**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**LAREDO DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| | § | |
| **TEXAS INTERNATIONAL** | § | |
| **ENTERPRISES, INC.** | § | **Case No. 25-50133** |
| | § | |
| | § | **Chapter 11** |
| **Debtor.** | § | |

**COMBINED DISCLOSURE STATEMENT AND PLAN OF**
**TEXAS INTERNATIONAL ENTERPRISES, INC.**
**DATED APRIL 7,  2026**

## I. INTRODUCTION

This is the Combined Disclosure Statement and Plan (the "Disclosure Statement") in the Corporate Chapter 11 Case of Texas International Enterprises, Inc., ("Debtor"). This Disclosure Statement contains information about the Debtor and describes the Plan of Reorganization (the "Plan") filed by the Debtor. ***Your rights may be affected. You should read each Plan and this Disclosure Statement carefully and discuss them with your attorney. If you do not have an attorney, you may wish to consult one.***

The proposed distributions under the Plans are discussed at pages 9-14 of this Disclosure Statement.

General unsecured creditors of Debtor are classified in Class 19 of  the Plan and will receive a distribution of 100 % of their allowed claims, to be distributed as provided in paragraph III, C, 4 herein.

### A. Purpose of This Document

This Disclosure Statement describes:

- The Debtor and significant events during the bankruptcy cases,
- How the Plans proposes to treat claims or equity interests of the type you hold (i.e., what you will receive on your claim or equity interest if the plan is confirmed),
- Who can vote on or object to a Plan,
- What factors the Bankruptcy Court (the "Court") will consider when deciding whether to confirm a Plan,

- Why Debtor believes its Plans is feasible, and how the treatment of your claim or equity interest under a Plan compares to what you would receive on your claim or equity interest in liquidation, and
- The effect of confirmation of each Plan.

Be sure to read the Plan as well as the Disclosure Statement. This Disclosure Statement describes the Plans, but it is the Plan that will, if confirmed, establish your rights.

**B.      Deadlines for Voting and Objecting; Date of Plan Confirmation Hearing**

The Court has not yet confirmed the Plans described in this Disclosure Statement. This section describes the procedures pursuant to which the Plans will or will not be confirmed.

1. *Time and Place of the Hearing to Confirm the Plans*

The hearing at which the Court will determine whether to confirm the Plan will take place **on _____ ___, 2026, at 9:30.m.**, at the George P. Kazen Federal Building and United States Courthouse. 2nd Floor courtroom,  1300 Victoria St. Laredo, TX 78040.

2. *Deadline for Voting to Accept or Reject a Plan*

If you are entitled to vote to accept or reject the plan, vote on the enclosed ballot and return the ballot in the enclosed envelope to:

**Mr. Carl M. Barto**
**LAW OFFICE OF CARL M. BARTO**
**817 Guadalupe St.**
**Laredo, Texas 78040**

You may also submit your ballot via email to: **cmblaw@netscorp.net**

See section IV.A. below for a discussion of voting eligibility requirements.

Your ballot must be received by _____ ___, **2026** or it will not be counted.

3. *Deadline for Objecting to the Confirmation of a Plan*

Objections to the confirmation of the Plans must be filed with the Court and served upon Debtor and Debtor's counsel by _____ ___, **2026**.

4. *Identity of Person to Contact for More Information*

If you want additional information about the Plan, you should contact:

**Mr. Carl M. Barto**
**LAW OFFICE OF CARL M. BARTO**

2

**817 Guadalupe St.**
**Laredo, Texas 78040**

### C.       Disclaimer

The Court has conditionally approved this Disclosure Statement as containing adequate information to enable parties affected by the Plans to make an informed Judgment about their terms.   The Court has not yet determined whether the Plans meets the legal requirements for confirmation, and the fact that the Court has approved this Disclosure Statement does not constitute an endorsement of the Plans by the Court. or a recommendation that the Plans be accepted.

## II.       BACKGROUND

### A.       Description and History of the Debtor's Business

The Debtor is a Texas Corporation headquartered in Laredo, Texas. It is in the business of hauling freight over the highways to and from the United States/Mexican Border. The Debtor  has 1,115 trucks and 1192 trailers.

The Debtor filed its voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code on December 6, 2025 (the "Petition Date"), pursuant to §§1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been sought or appointed in this case, and no official committee representing any of the unsecured creditors has yet been appointed.

### B.       Insiders of the Debtor

The Debtor is owned 100% by Oscar A. Gomez.

### C.       Management of the Debtor before and during the Bankruptcy

The owner of the Debtor is Oscar A. Gomez.  He has been the president and CEO of the company since its inception in September of 2011.  The Debtor has eighteen full-time employees including its Chief Financial Officer Mr. Jose Gonzalez who is responsible for maintaining the books and records of the Debtor.  The company also uses the services of drivers who are independent contractors and outsources 135 administrative employees in Mexico.

Oscar Gomez has been the Chief Executive Officer of the Debtor during the Chapter 11 case and will continue in that role after confirmation.

After the Effective Date of the Order confirming the Plan, the directors, and officers of the Debtor, any affiliate of the Debtor participating in a Plan with the Debtor, or successor of the Debtor under the Plan (collectively the "Post Confirmation Managers"), will be Mr. Oscar A. Gomez.

The responsibility and compensation of the Post Confirmation Manager is described in Section III (D)  of this Disclosure Statement.

3

**D.      Events Leading to Filing of Chapter 11.**

From 2011 until 2020 the Debtor was a successful trucking business that generated annual gross profits in excess of  $14,000,000.00.  The Debtor's principal believes that for a trucking company to be successful, it has to replace its trucks regularly, otherwise the trucks wear out, maintenance costs increase, and the trucks spend less time hauling freight and more time in an inoperable status while they await repair.

**Covid:**       Debtor was replacing its trucks regularly until Covid happened.  In 2020 Debtor tried to purchase 250 new trucks.  The seller could only deliver 40. In 2021 Debtor again tried to purchase 250 new trucks. This time, no trucks were available.  In 2021 supply chain problems engendered by Covid made obtaining trucks parts for repair and replacement very difficult to impossible.  Debtor's trucks began to age and wear out.  With fewer trucks on the road and the cash reserves of the company began to be consumed making it difficult for the Company to meet its operational expenses.

**Mechanical Problems:**      Many of the Debtor's trucks have Paccar engines and or Eaton transmissions.  Both the engine and the transmission are difficult or essentially impossible to repair for certain defects.  There is a class action lawsuit pending against the company that manufactures the Paccar truck engine alleging a manufacturing defect and breach of warranty.  Debtor's experience has been that the Paccar engine and the Eaton transmission are both more prone to fail than other engines and transmissions.

For a while Paccar was honoring their warranty and attempting to repair the engines.  In some cases it took up to 600 days for the repair to be made.  Ultimately Paccar stopped honoring their warranty.  Eaton continues to honor their warranties, but again in some cases it is taking from five to six months for a repair to be made.   The failure of these engine and  transmission have resulted in the Debtor having even fewer trucks on the road.  At this time, the Debtor has 300 trucks that are inoperable because the failure of a Paccar engine or an Eaton transmission.

**Tariffs:**       The imposition and collection of tariffs on goods crossing the U.S./Mexican border beginning in 2025 had a chilling effect on the Debtor's business. Many of Debtor's customers in Mexico reduced the amount of their production and consequently the amount of their shipments going North while they waited to see how the tariffs would affect demand for their product. Some began to build cash reserves rather than spend cash on production. This resulted in a huge downturn in the Debtor's operations and income.

**Why the Debtor Filed:**       The Debtor's principal creditor is Commercial Credit Group, Inc., (CCG). Debtor has until recently enjoyed a good relationship with CCG.  When Debtor began to not have the cash flow  to service its CCG debt, CCG refinanced the debt in an effort to help the Debtor continue its operations.  Debtor eventually fell several months behind, and CCG began to repossess its collateral by seizing two trucks on December 6, 2025.  The trucks were hauling loads for two of the Debtor's principal clients.  The Debtor feared that more of its trucks would be seized and more of its customers would lose or not receive their loads, thereby causing greater liability for Debtor. The Debtor believes there is sufficient equity in the company, and enough business

with sufficient income for it to reorganize and pay all the allowed claims against it in a reasonable time.  For these reasons, the Debtor availed itself of this Court's jurisdiction and bankruptcy protection.

E.      **Significant Events During the Bankruptcy Case**

**In re: TEXAS INTERNATIONAL ENTERPRISES, INC, Case No. 25-50133:**

| Date | ECF # | Pleading |
|---|---|---|
| 12/06/2025 | 1 | Voluntary Petition Filed |
| 12/08/2025 | | Plan or Disclosure Statement Deadline |
| 12/13/2025 | 11 | Emergency Motion for Cash Collateral and Adequate Protection Filed by Debtor Texas International Enterprises, Inc. |
| 12/13/2025 | 12 | Emergency Motion to Incur Financing re Factoring Agreement Filed by Debtor Texas International Enterprises, Inc. |
| 12/13/2025 | 14 | Emergency Motion for Authority to pay Critical Vendor Filed by Debtor Texas International Enterprises, Inc. |
| 12/16/2025 | 24 | Omnibus Objection to Debtor's First Day Motions |
| 12/16/2025 | 25 | Response to Debtor's Emergency Amended Motion for Authority to Use Cash Collateral and for Adequate Protection |
| 12/18/2025 | 33 | Hearing Held: 12:00: (Related documents:12 Emergency Motion, 13 Emergency Motion, 14 Emergency Motion)  Parties submitted agreed order at ECF 31 |
| 12/18/2025 | 34 | Order Granting Debtor's Emergency Motion for Authority to Pay Critical Vendor. |
| 12/18/2025 | 35 | Interim Order (1) Authorizing Debtor to Enter into and Operate Under Factoring Agreement with RTS Financial, Inc. |
| 12/18/2025 | 36 | Interim Consent Order Allowing Use of Cash Collateral and Providing Adequate Protection Signed on 12/18/2025 |
| 12/31/2025 | 54 | Motion for Relief from Stay regarding Commercial Credit Group Inc's Collateral |
| 01/07/2026 | | Meeting of Creditor's Held.  Debtor Appeared.  Hearing Not Concluded and Adjourned to January 22, 2026 at 1:00p.m. |
| 01/07/2026 | 60 | Status Report (Filed by Texas International Enterprises, Inc.) |
| 01/08/2026 | 61 | Courtroom Minutes.  Time Hearing Held: 9:30.  Status Conference held |
| 01/13/2026 | 64 | Second Interim Order (1) Authorizing Debtor to Enter Into and Operate Under Factoring Agreement with RTS Financial, Inc., (2) Granting Adequate Protection, (3) Modifying the Automatic Stay, and (4) Providing Related Relief Nunc Pro Tunc |
| 01/13/2026 | 65 | Proposed Order RE: Second Interim Consent Order Allowing Use of Cash Collateral and Providing Adequate Protection |
| 01/14/2026 | 66 | Second Interim Consent Order Allowing Use of Cash Collateral and Providing Adequate Protection |
| 01/15/2026 | 71 | Motion for Relief from Stay (5) Five Kenworth Trucks |
| 01/20/2026 | 76 | Corrected Order Granting Debtor's Emergency Motion for Authority to Pay Prepetition Claims of Critical Vendor |
| 01/21/2026 | 78 | Agreed Order Granting Motion of Commercial Credit Group Inc. For Relief From the Automatic Stay, or Alternatively for Adequate Protection |

| Date | ECF # | Pleading |
|---|---|---|
| 01/21/2026 | 79 | Amended Motion for Relief from Stay (related documents: 71 Motion for Relief from Stay). Filed by Creditor AMUR Equipment Finance, Inc. |
| 01/21/2026 | 80 | Motion for Relief from Stay as to Tractors and Trailers. |
| 01/22/2026 | | Meeting of Creditors Held. Debtor Appeared. Hearing Concluded (Hanzlik, Jessica) (Entered:01/22/2026) |
| 02/06/2026 | 99 | Response to RTS Financial Service |
| 02/06/2026 | 100 | Response to Amur MFRS |
| 02/11/2026 | 105 | Status Report (Filed by Texas International Enterprises, Inc.) |
| 02/12/2026 | 107 | Third Interim and Final Consent Order Allowing Use of Cash Collateral and Providing Adequate Protection |
| 02/17/2026 | 114 | Emergency Motion to Approve Debtor's Lease of Property Not in the Ordinary Course Filed by Debtor Texas International Enterprises, Inc. |
| 02/17/2026 | 115 | Emergency Motion for Authority to Sell Real Estate Fee and Clear of Liens Filed by Debtor Texas International Enterprises, Inc. |
| 02/17/2026 | 116 | Emergency Motion to Employ Real Estate Agent Filed by Debtor Texas International Enterprises, Inc. |
| 02/18/2026 | 120 | Final Order (1) Authorizing the Debtor to Enter Into and Operate Under Factoring Agreement with RTS Financial, Inc. and to Sell Accounts Post-Petition and Incur Credit, (2) Granting Adequate Protection, (3) Modifying the Automatic Stay, and (4) Providing Related Relief, all Nunc Pro Tunc |
| 02/18/2026 | 121 | Order Granting Debtor Emergency Motion to Employ Real Estate Agent |
| 02/18/2026 | 125 | Second Emergency Motion to Sell Real Estate filed by Debtor |
| 02/19/2026 | 129 | Parties agree to submit a new agreed order for the court to enter for ECF 125 |
| 02/19/2026 | 130 | Order Granting Emergency Motion to Approve Debtor's Lease of Property |
| 02/19/2026 | 133 | Order Granting Emergency Motion for Authority to Sell Real Estate Free and Clear of Liens |
| 03/06/2026 | 145 | Agreed Order Motion of RTS Financial Services, Inc., Inc. For Relief from Automatic Stay |
| 03/19/2026 | 148 | Agreed Order on Motion of Amur Equipment Finance, Inc. For Relief from Automatic Stay |

F.    **Projected Recovery of Avoidable Transfer**

The Debtor has not yet completed its investigation with regard to prepetition transactions. If you received a payment or other transfer within 90 days of the bankruptcy, or other transfer avoidable under the Code, the Debtor may seek to avoid such transfer.

G.    **Claims Objections**

6

Except to the extent that a claim is already allowed pursuant to a final non-appealable order, the Debtor reserves the right to object to claims. Therefore, even if your claim is allowed for voting purposes, you may not be entitled to a distribution if an objection to your claim is later upheld. The procedures for resolving disputed claims are set forth in Article V of the Plan.

### H.      Current and Historical Financial Conditions

The identity and fair market value of Trucking's bankruptcy estate assets are listed Debtor's Amended Schedules A-B  which are attached hereto as  **Exhibit B.**

The most recent post-petition operating report filed since the commencement of the Trucking's s bankruptcy case is attached hereto as **Exhibit C**.

### III.    SUMMARY OF THE PLANS OF REORGANIZATION AND TREATMENT OF CLAIMS AND EQUITY INTERESTS

### A.      What is the Purpose of the Plan of Reorganization?

As required by the Code, the Plan places claims and equity interests in various classes and describes the treatment each class will receive. The Plan also states whether each class of claims or equity interests is impaired or unimpaired. If the Plan is confirmed, your recovery will be limited to the amount provided by the Plan.

### B.      Unclassified Claims

Certain types of claims are automatically entitled to specific treatment under the Code. They are not considered impaired, and holders of such claims do not vote on the Plan. They may, however, object if, in their view, their treatment under the Plan does not comply with that required by the Code. As such, the Plan Proponent has not placed the following claims in any class:

### 1.  *Administrative Expenses*

Administrative expenses are costs or expenses of administering the Debtor's chapter 11 case which are allowed under § 507(a)(2) of the Code. Administrative expenses also include the value of any goods sold to the Debtor in the ordinary course of business and received within 20 days before the date of the bankruptcy petition. The Code requires all administrative expenses be paid on the effective date of the Plan unless a particular claimant agrees to a different treatment.

The following chart lists the Debtor's estimated administrative expenses, and the proposed treatment under the Plan:

| In re: Texas International Enterprises, Inc. | | |
|---|---|---|
| **Type** | **Estimated Amount Owed** | **Proposed Treatment** |
| Carl M. Barto<br>Legal Fees and Costs | Estimated amount<br>$80,000.00 | Payment in full within 30<br>days following the approval |

| | | | |
|---|---|---|---|
| | | | of counsel's final fee application. |
| Pilot Travel Centers Pre-Petition Critical Vendor Debt | $350,000.00 | | Payment in full on or before the Effective Date |

### 2. *Priority Tax Claims*

Priority tax claims are unsecured income, employment, and other taxes described by § 507(a)(8) of the Code. Unless the holder of such a § 507(a)(8) priority tax claim agrees otherwise, it must receive the present value of such claim, in regular installments paid over a period not exceeding 5 years from the order of relief.

The following chart lists the Debtor's estimated § 507(a)(8) priority tax claims and their proposed treatment under the Plan:

| Description (name and type of tax) | Estimated Amount Owed | Date of Assessment | Treatment |
|---|---|---|---|
| **In re: Texas International Enterprises, Inc.** | | | |
| Department of the Treasury – Internal Revenue Service POC 9-1 | Priority amount $215,140.93 | 8/21/2023 | Pay in full within 54 months of the Effective Date at an annual percentage rate of 6%. The monthly payment amount will be **$ 4,556.01.** |

### C. **Classes of Claims and Equity Interests**

The following are the classes set forth in each of the Plans, and the proposed treatment that they will receive under the Plan:

### 1. *Classes of Secured Claims*

Allowed Secured Claims are claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent allowed as secured claims under § 506 of the Code. If the value of the collateral or setoffs securing the creditor's claim is less than the amount of the creditor's allowed claim, the deficiency will be classified as a general unsecured claim.

### 2. *Texas International Enterprises, Inc.'s prepetition secured and partially secured claims and their proposed treatment under the Plan:*

| Class No. | Description | Treatment |
|---|---|---|
| 1 | **Secured Claim of International Bank of Commerce** <br> Allowed Secured Amount: $346,741.54 <br> Trucks and Trailers: <br> Value: $1,800,000.00 <br> Collateral: Bl No. 1 North Webb <br> Value: $19,590,000.00 <br> Priority of Lien: 1 <br><br> **Total Claim: $346,741.54** | This loan will continue to be paid per its terms as the monthly payments come due until or unless the proposal made by Debtor to CCG is accepted in its current form or as otherwise modified. Under the proposal, the Plan would pay this debt in full from a loan from CCG that would be rolled into the total CCG debt. The loan would be paid as part of the execution of the confirmed plan. <br> Daily accrual of interest: $75.07 <br> Treatment of Lien: Retained <br> Impaired:  Yes <br> Insider:    No <br> **Unsecured Portion: $0.00** |
| 2 | **Secured Claim of Bowie Central Appraisal District Acct 04920010606/04920010608 POC 1** <br><br> Allowed Secured Amount: $10,344.38 <br> Collateral:  1.488 Acres <br> Value: $487,765.00. <br> Priority of Lien: 1 <br><br> **Total Claim:  $10,344.38** | Monthly payment amount: $ 230.11 <br> Interest Rate: 12%  APR <br> Pmts begin 30 days from the Effective Date <br> Pmts end on the 61st month after the Effective Date <br> Treatment of Lien: Retained <br> Impaired:  Yes <br> Insider:    No <br> Unsecured Portion: $0.00 |
| 3 | **Secured claim of City of Laredo Tax Department Acct No. 977-27001-080/977-27001-070/977-27001-050/8010016104/977-27001-060/977-27001-090** <br><br> Secured Amount:       $245,283.62 <br> Collateral: Personal Property Taxes and North Webb Industrial Park <br> Value: $2,509,808.00 <br> Priority of Lien: 1 <br><br> **Total Claim: $245,283.62** | Monthly payment amount: $  5,456.20 <br> Interest Rate: 12%   APR <br> Pmts begin 30 days from the Effective Date <br> Pmts end on the 61st month after the Effective Date <br> Treatment of Lien: Retained <br> Impaired:  Yes <br> Insider:    No <br> Unsecured Portion: $0.00 |
| 4 | **Secured claim of Dilley ISD. Loan No. 1972143/197218, POC No. 2** | Monthly payment amount: $ 237.46 <br> Interest Rate: 12%  APR <br> Pmts begin 30 days from the Effective Date <br> Pmts end on the 61st month after the Effective Date |

| Class No. | Description | Treatment |
|---|---|---|
|  | Allowed Secured Amount: $10,675.14<br>Collateral: Trucks/Trailers<br>Value: $150,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $10,675.14** | Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:     No<br>Unsecured Portion: $0.00 |
| 5 | **Secured claim of Frio Hospital District Account No. 19721843/19721863, POC 3**<br><br>Allowed Secured Amount: $2,057.01<br>Collateral: Trucks Trailers<br>Value: $150,00.00<br>Priority of Lien: 1<br><br>**Total Claim:  $2,057.01** | Monthly payment amount: **$  45.76**<br>Interest Rate: 12%  per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 49th month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:     No<br>Unsecured Portion=  $0.00 |
| 6 | **Secured Claim of Laredo College Account No. 977-27001-080/977-27001-070/977-27001-050 /80120016104/977-27001-060/977-27001-090 POC 12**<br><br>Allowed Secured Amount: $103,613.44<br>Collateral: Property and Real Property at North Webb Industrial Park<br>Value: $2,509.808.00<br>Priority of Lien: 1<br><br>**Total Claim:  $103,613.44** | Monthly payment amount: **$  2,304.82**<br>Interest Rate: 12%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired:  Yes<br>Insider:     No<br>Unsecured Portion=  $0.00 |
| 7 | **Secured Claim of United Independent School District Account No. 977-27001-080/977-27001-070/977-27001-050 /80120016104/977-27001-060/977-27001-090 POC 6**<br><br>Secured Amount:      $349,760.20 | Monthly payment amount: **$  6,770.65**<br>Interest Rate: 12%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:     No<br>Unsecured Portion=  $0.00 |

| Class No. | Description | Treatment |
|---|---|---|
| | **Minus taxes paid at 2/23/26 closing:** 45,385.21 **Allowed Secured Claim Amount:** $304,374.99 Collateral: Personal Property and Real Property at North Webb Industrial Park Value: $45,196,898.00 Priority of Lien: 1<br><br>**Total Claim:  $304,374.99** | |
| 8 | **Secured Claim of Texas Workforce Commission, POC 4**<br><br>Allowed Secured Amount: $13,322.23 Collateral:  lien on all personal property of Debtor Value: $13,322.23 Priority of Lien: 1<br><br>**Total Claim: $13,322.23** | Monthly payment amount: **$ 272.00** Interest Rate: 8.25%  APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider: No Unsecured Portion: $0.00 |
| 9 | **Secured Claim of Webb County Tax Acct No. 6104** Allowed Secured Amount: $220,012.78 Collateral: Personal Property Value: $220,012.78 Priority of Lien: 1<br><br>**Total Claim: $220,012.78** | Monthly payment amount: **$4,894.06** Interest Rate: 12% APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider:     No **Unsecured Portion:** |
| 10 | **Secured Claim of Webb County Tax Acct No.** Allowed Secured Amount: $76,479.96 Collateral: Real Estate Value: $19,590,000.00 Priority of Lien: 1<br><br>**Total Claim: $76,479.96** | Monthly payment amount:   **$1,701.25** Interest Rate: 12%  APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider:     No **Unsecured Portion:   0.00** |

| Class No. | Description | Treatment |
|---|---|---|
| 11 | **Secured Claim of Internal Revenue Service**<br>Allowed Secured Amount: $157,101.09<br><br>lien on all of Debtor's assets | Monthly payment amount: **$ 3,326.91**<br>Interest Rate: 6%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 54TH month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:     No<br>Unsecured Portion: $0.00 |
| 12 | **Secured Claim of Regions Bank**<br>Allowed Secured Amount: $52,272.47<br>Collateral: 4 Kenworth Trucks<br>Value: $88,000.00<br>Priority of Lien: 1 | Monthly payment amount: **$1,066.16**<br>Interest Rate: 8.25%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:     No<br>**Unsecured Portion: $0.00** |
| 13 | **The Huntington National Bank Loan #0500**<br><br>Allowed Secured Amount: $75,439.03<br>Collateral: Kenworth<br>Value: $413,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $75,439.03** | Monthly payment amount: **$1,538.67**<br>Interest Rate: 8.25%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired:  Yes<br>Insider:     No<br>**Unsecured Portion: $0.00** |
| 14 | **Secured Claim of RTS Financial Service, Inc.**<br>Allowed Secured Amount: $1,010,831.26<br>Collateral: 40 Wabash Trailers<br>Value: $1,026,500.00<br>Priority of Lien: 1<br><br>**Total Claim: $1,010,831.26** | Monthly payment amount: **$20,617.17**<br>Interest Rate: 8.25%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:     No<br>**Unsecured Portion: $0.00** |

| Class No. | Description | Treatment |
|---|---|---|
| 15 | **Commercial Credit Group, Inc. POC 13**<br>Allowed Secured Amount: $27,897,269.61<br>Collateral: Trucks Trailers<br>Value: $15,783,700.00<br>Priority of Lien: 1<br><br>**Total Claim: $27,897,269.61** | The Debtor has proposed to treat this claim as stated in the paragraph immediately following this chart. CCG has not yet accepted or made a counter proposal to same.<br>Absent acceptance or modification of the proposal, Debtor would propose a treatment of the claim by either of the following:<br><br>(1) (a) paying the value of the collateral at an APR 8.25% over five years and (b) treating the balance of the indebtedness as an unsecured claim.<br><br>Or,<br><br>(2) surrendering the collateral and treating the entire balance of the claim (debt minus collateral value) as unsecured.<br><br>This claim is impaired. |
| 16 | **Partially Secured Claim of Amur Equipment Finance, Acct No. 1120131, POC 14**<br><br>Allowed Secured Amount: $174,500.00<br>Collateral:  lien on all personal property of Debtor<br>Value: $174,500.00<br>Priority of Lien: 1<br><br>**Total Claim: $219,274.61** | Monthly payment amount: **$ 3,621.94**<br>Interest Rate: 8.25% APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider: No<br>Unsecured Portion: $44,774.61 |
| 17 | **Partially Secured Claim of Ameris Bank d/b/a Vender Services Center Loan #9001**<br>Allowed Secured Amount: $120,000.00<br>Collateral: 5 Kenworth<br>Value: $120,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $187,871.37** | Monthly payment amount: **$ 2,447.55**<br>Interest Rate: 8.25%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:    No<br>**Unsecured Portion: $67,871.37** |
| 18 | **Partially Secured Claim of Tracto Refacciones Allende** | Monthly payment amount: **$3,222.61**.<br>Interest Rate: 8.25%  APR |

| Class No. | Description | Treatment |
|---|---|---|
| | Claim Amount: $542,368.32<br>Collateral: Eight Kenworth<br>Value: $155,000.00<br>Secured Allowed Amount: $155,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $155,000.00** | Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired:  Yes<br>Insider:     No<br>**Unsecured Portion: $387,368.32** |

**PROPOSED TREATMENT OF CCG DEBT**

Part 1, $400,000 Loan: Debtor would grant CCG a lien on the 1.443-acre tract in Bowie County at 3097 Brinlee Road, Nash Texas, known as  Owner # 00205101 WM CRUTCHER A-107 2018-1683 02/21/18 BLK/TRACT 54C, and the 1.488-acre tract in Bowie County at 3097 Brinlee Road, Nash, Texas, known as WM CRUTCHER A-107 2018-1683 02/21/18 BLK/TRACT 54D to secure a $400,000 loan from CCG to the Debtor. The proceeds of the loan would be used to catch up on the Debtor's unpaid adequate protection payments which are currently $250,000 in arrears.  The balance of the loan proceeds would be available to CCG to be applied to adequate protection payments as they accrue. The $400,000 balance would be added to the TIE's total indebtedness to CCG and payable under the Plan.

The total CCG debt would then be $28,297,269.61.

Part 2:   The Debtor proposes to pay the CCG indebtedness on a ten year amortization at an Annual Percentage Rate (APR) of interest of 8.5%,  with a balloon payment for the balance due at the end of year five. The five years of payments should get the balance of the CCG indebtedness below the value of the real estate securing the loan.  The monthly payment on the on the $28,297,269.61 would be $350,845.65.

This loan will be secured by a lien on the Debtor's remaining real estate, lots 5, 6, and 9 North Webb Industrial Park, Laredo, Webb county, Texas.

Contemporaneously and as part of Part 2,  CCG will make available to Debtor a $5,000,000.00 line of credit which the Debtor will use to pay the balance owed to IBC, operational expenses, and to  purchase new or used  trucks and trailers. Debtor will draw down the line of credit at the rate of $1,000,000 every two months beginning in month one.

The line would be at an APR of 8.5%, the monthly payments over five years would be as follows:

- Draw 1 — 60 months → $20,456/mo

- Draw 2 — 58 months → $20,971/mo

- Draw 3 — 56 months → $21,523/mo

14

- Draw 4 — 54 months → \$22,116/mo

- Draw 5 — 52 months → \$22,754/mo

On the balloon payment maturity date, Debtor will either sell the real estate and pay the CCG indebtedness in full, or refinance and pay the balance of the debt.

Balance at end of year five:   \$17,100,631.73.

### 3.      *Classes of Priority Unsecured Claims*

Certain priority claims that are referred to in §§ 507(a)(1), (4), (5), (6), and (7) of the Code are required to be placed in classes. The Code requires that each holder of such a claim receive cash on the effective date of the Plan equal to the allowed amount of such claim. However, a class of holders of such claims may vote to accept a different treatment.

The Debtor has no such claims.

### 4.      *Class of General Unsecured Claims*

General unsecured claims are not secured by property of the estate and are not entitled to priority under§ 507(a) of the Code.

The following chart identifies the Plan's proposed treatment of Class 19 which contains general unsecured claims against Texas International Enterprises, Inc.

Class 19 claims for Texas International Enterprises, Inc consists of 16 claims.  All of the claims are impaired.  A list of the Texas International Enterprises, Inc unsecured claims, with the mailing address of each creditor, the amount of their unsecured claim is attached hereto as **Exhibit D.**

**Exhibit D** also contains the names and addresses of  claimants with pre-petition insurance claims against the Debtor.  These claims are disputed and unliquidated. Debtor values them at \$0.00.   If the claimants are successful their recovery will be from insurance.

| Class No. | Description | Impairment | Treatment |
| --- | --- | --- | --- |
| 19 | General Unsecured Class | Impaired | The Plan proposes to pay the CCG unsecured indebtedness (\$12,113,570) in full in sixty months.  The balance of the unsecured debt ("Non-CCG Unsecured Debt") is \$4,426,132.12.  Debtor will pay the Non-CCG Unsecured Debt by paying \$10,000.00 per month for 60 months to be shared pro-rata by the non-CCG unsecured creditors. During the 60 months Debtor will sell the Yellow Titled trucks and construction equipment and will apply the net proceeds from these sales to the payment of the non-CCG unsecured creditors on a pro-rata basis.  If, at the end of the 60 months, any portion of the Non-CCG Unsecured |

|  |  |  | Debt remains unpaid, Debtor will increase the monthly payments to be shared by the unsecured creditors to $15,000.00 until the Non-CCG Unsecured Debt is paid in full. This results in a 100% payment to the non-CCG unsecured creditors.<br><br>Interest Rate: 0.00%, Estimated percent of claim to be paid: 100%<br><br>**Estimated Claims**<br>**CCG debt:** $12,113,570<br>**Non-CCG Unsecured Debt:** $4,426,132.12 |

### 7. Class of Equity Interest Holdings

Equity interest holders are parties who hold an ownership interest (i.e., equity interest) in the Debtor. In a corporation, entities holding preferred or common stock are equity interest holders. In a partnership, equity interest holders include both general and limited partners. In a corporation, the equity interest holders are the shareholders. Finally, with respect to an individual who is a debtor, the Debtor is the equity interest holder.

The following chart sets forth the Plan's proposed treatment of the class of equity interest holders:

| Class No. | Description | Impairment | Treatment |
|---|---|---|---|
| 20 | Equity Interest Holders | Impaired | Retains Interest |

### D. Means of Implementing the Plan
#### 1. Source of Payments

Payments and distributions under the Plan will be funded from the Debtor's cash flow. Debtor's projected cash flow **Exhibit E** indicates that these amounts will be sufficient to fund the Plan and pay the Debtor's operating expenses and make proposed Plan payments.

#### 2. Post-confirmation Management

The Post-Confirmation Managers of the Debtor, and their compensation, shall be as follows:

| Name | Affiliations | Insider (Y/N) | Position | Compensation |
|---|---|---|---|---|
| Oscar A. Gomez | 100% owner of Texas International Enterprises, Inc. | Y | President of Debtor | $14,083/ month |

16

### E.     Risk-Factors

The Proposed Plan has the following risks:

The current political and economic environment is not a friend to trucking companies. Due to international events, completely beyond the control of the Debtor, Debtor's fuel cost for the month of March increased by more than $680,000.00.

This increased fuel cost has caused an unanticipated reaction by companies shipping product out of Mexico. They have refused to accept shipping cost proposals from trucking companies that reflect an increased cost of diesel fuel. They expect the trucking companies to continue to ship at the same rate. The trucking companies' response to this has been to decline to accept shipment orders.

The Debtor knows that the shippers will eventually have to ship their product and that to do this, they are going to have to accede to the increased fuel costs. How long it will take for this matter to work itself out is a matter of conjecture, but Debtor believes it will have to be resolved in the next two weeks.

Additionally, current Department of Transportation Requirements for drivers operating commercial vehicles in the United States to be proficient in English have limited the pool of drivers available to trucking companies on the U.S.-Mexican border. The Debtor believes that it has a pool of loyal drivers available who can meet these requirements.

The Debtor has absolutely no control over,  or idea of what additional events may emanate from Washington that will adversely affect the trucking industry.

### F.     Executory Contracts and Unexpired Leases

The Debtor's Plan, filed contemporaneously with this Disclosure statement, lists all executory contracts and unexpired leases that the Debtor will assume under the Plan in paragraph 6.01.  Assumption means that the Debtor has elected to continue to perform the obligations under such contracts and unexpired leases, and to cure defaults of the type that must be cured under the Code, if any. 6.01 also lists how the Debtor will cure and compensate the other party to such contract or lease for any such defaults.

If you object to the assumption of your unexpired lease or executory contract, the proposed cure of any defaults, or the adequacy of assurance of performance, you must file and serve your objection to the Plan within the deadline for objecting to the confirmation of the Plan, unless the Court has set an earlier time.

All executory contracts and unexpired leases that are not listed in 6.01 will be rejected under the Plan. Consult your advisor or attorney for more specific information about particular contracts or leases.

17

If you object to the rejection of your contract or lease, you must file and serve your objection to the Plan within the deadline for objecting to the confirmation of the Plan.

The Deadline for Filing a Proof of Claim Based on a Claim Arising from the Rejection of a Lease or Contract is _____ ___, **2026.** Any claim based on the rejection of a contract or lease will be barred if the proof of claim is not timely filed unless the Court orders otherwise.

### G.      Tax Consequences of the Plans

*Creditors and Equity Interest Holders Concerned with How the Plan May Affect Their Tax Liability Should Consult with Their Own Accountants, Attorneys, And/Or Advisors.*

The following are the anticipated tax consequences of the Plans: None.

## IV.      CONFIRMATION REQUIREMENTS AND PROCEDURES

To be confirmable, the Plan must meet the requirements listed in §§ 1129(a) or (b) of the Code.

These include the requirements that: the Plan must be proposed in good faith; at least one impaired class of claims must accept the plan, without counting votes of insiders; the Plan must distribute to each creditor and equity interest holder at least as much as the creditor or equity interest holder would receive in a chapter 7 liquidation case, unless the creditor or equity interest holder votes to accept the Plan; and the Plan must be feasible. These requirements are not the only requirements listed in § 1129, and they are not the only requirements for confirmation.

### A.      Who May Vote or Object

Any party in interest may object to the confirmation of the Plan if the party believes that the requirements for confirmation are not met.

Many parties in interest, however, are not entitled to vote to accept or reject the Plan. A creditor or equity interest holder has a right to vote for or against the Plan only if that creditor or equity interest holder has a claim or equity interest that is both (1) allowed or allowed for voting purposes and (2) Impaired.

In this case, the Plan Proponent believes that classes 1 through 21 of Trucking and 1-2 of Transportation are impaired and that holders of claims in each of these classes are therefore entitled to vote to accept or reject the Plan.

#### 1.      *What is an Allowed Claim or an Allowed Equity Interest?*

Only a creditor or equity interest holder with an allowed claim or an allowed equity interest has the right to vote on the Plan. Generally, a claim or equity interest is allowed if either (1) the Debtor has scheduled the claim on the Debtor's schedules, unless the claim has been scheduled as disputed, contingent or unliquidated, or (2) the creditor has filed a proof of claim or equity interest,

unless an objection has been filed to such proof of claim or equity interest. When a claim or equity interest is not allowed, the creditor or equity interest holder holding the claim or equity interest cannot vote unless the Court, after notice and hearing, either overrules the objection or allows the claim or equity interest for voting purposes pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure.

***The deadline for filing a proof of claim in this case was August 5, 2025.***

       2.      *What is an Impaired Claim or Impaired Equity Interests?*

As noted above, the holder of an allowed claim or equity interest has the right to vote only if it is in a class that is impaired under the Plan. As provided in § 1124 of the Code, a class is considered impaired if the Plan alters the legal, equitable, or contractual rights of the members of that class.

       3.      *Who is **Not** Entitled to Vote*

The holders of the following six types of claims and equity interests are not entitled to vote:

- **holders of claims and equity interests that have been disallowed by an order of the Court;**
- **holders of other claims or equity interests that are not "allowed claims" or "allowed equity interests" (as discussed above) unless they have been "allowed" for voting purposes.**
- **holders of claims or equity interests in unimpaired classes;**
- **holders of claims entitled to priority pursuant to§§ 507 (a)(2), (a)(3), and (a)(8) of the Code; and**
- **holders of claims or equity interest in classes that do not receive or retain any value under the Plan;**
- **administrative expenses.**

***Even if You Are Not Entitled to Vote on the Plan, You Have a Right to Object to the Confirmation of the Plan.***

       4.      *Who Can Vote in More Than One Class*

A creditor whose claim has been allowed in part as a secured claim and in part as an unsecured claim, or who otherwise holds claims in multiple classes, is entitled to accept or reject a Plan in each capacity and should cast one ballot for each claim.

**B.     Votes Necessary to Confirm the Plan**

**If impaired classes exist, the Court cannot confirm the Plan unless (1) at least one impaired class of creditors has accepted the Plan without counting the votes of any insiders within that class, and (2) all impaired classes have voted to accept the Plan, unless the Plan**

**is eligible to be confirmed by "cram down" on non-accepting classes, as discussed later in Section B.2.**

    1.    *Votes Necessary for a Class to Accept the Plan*

A class of claims accepts the Plan if both of the following occur: (1) the holders of more than one-half (1/2) of the allowed claims in the class, who vote, cast their votes to accept the Plan, and (2) the holders of at least two-thirds (2/3) in dollar amount of the allowed claims in the class, who vote, cast their votes to accept the Plan.

A class of equity interests accepts the Plan if the holders of at least two-thirds (2/3) in amount of the allowed equity interests in the class, who vote, cast their votes to accept the Plan.

    2.    *Treatment of Nonaccepting Classes*

Even if one or more impaired classes reject the Plan, the Court may nonetheless confirm the Plan if the nonaccepting classes are treated in the manner prescribed by § 1129(b) of the Code. A plan that binds nonaccepting classes is commonly referred to as a "cram down" plan. The Code allows the Plan to bind nonaccepting classes of claims or equity interests if it meets all the requirements for consensual confirmation except the voting requirements of § 1129(a)(8) of the Code, does not "discriminate unfairly," and is "fair and equitable" toward each impaired class that has not voted to accept the Plan.

You should consult your own attorney if a "cramdown" confirmation will affect your claim or equity interest, as the variations on this general rule are numerous and complex.

**C.    Liquidation Analysis**

To confirm the Plan, the Court must find that all creditors and equity interest holders who do not accept the Plan will receive at least as much under the Plan as such claim and equity interest holders would receive in a chapter 7 liquidation. A liquidation analysis for Texas International Enterprises, Inc. is attached hereto  as **Exhibit F.**

**D.    Feasibility**

**The Court must find that confirmation of a Plan is not likely to be followed by the liquidation, or the need for further financial reorganization, of the Debtor or any successor to the Debtor, unless such liquidation or reorganization is proposed in the Plan.**

    1.    *Ability to Initially Fund Plan*

The Plan Proponent believes that the Debtor will have enough cash on hand on the effective date of the Plan to pay all the claims and expenses that are entitled to be paid on that date.

    2.    *Ability to Make Future Plan Payments and Operate Without Further Reorganization*

20

The Plan Proponent must also show that it will have enough cash over the life of the Plan to make the required Plan payments.

The Plan Proponent has provided projected financial information. Those projections are listed in **Exhibit E** to this Disclosure Statement.

The Plan Proponent's financial projections show that the Debtor will have an aggregate annual cash flow, after paying operating expenses and post-confirmation taxes, of **$10,187,216.25**.

Projecting confirmation in June of 2026,  with an Effective date in July of 2026,  Debtor expects to begin netting in  the first year, beginning in July of 2026  **$848,934.69** per month to fund the plan. The first monthly plan payment totals **$678,610.69**. After the first five months the monthly plan payment will drop to **$658,610.69.**

Therefore, Debtor will have sufficient income for the plan to be feasible.

***You Should Consult with Your Accountant or other Financial Advisor If You Have Any Questions Pertaining to These Projections.***

### E.  Default

Except as otherwise modified by this Plan, all provisions of the contract(s) which form the basis of Creditors' allowed claims shall remain in full force and effect. Should the Debtor fail to make any payments as required in this Plan, or otherwise default under the terms of the Plan creditors shall provide notice of that default by sending written notice by email to Debtor's attorney, at cmblaw@netscorp.net, advising of that default, and providing the Debtor with a period of ten (10) days to cure the default. Debtor shall only be entitled to three (3) such notices of default. In the event a default is not cured within ten (10) days or a fourth (4th) default occurs, the Creditor may, without further order of this Court or notice to the Debtor, pursue all of its rights and remedies available to it at law to collect the full amount of its allowed indebtedness, including, but not limited to, taking possession of its collateral foreclosing on its lien without further notice of hearing before the Bankruptcy Court.

### V.  EFFECT OF CONFIRMATION PLAN

### A.  DISCHARGE OF DEBTOR

Discharge. Confirmation of the Plan discharges the Debtor from certain debts. The provisions of a confirmed plan binds the debtor, any entity issuing securities under the plan, any entity acquiring property under the plan, and any creditor, equity security holder, or general partner in the debtor, whether or not the claim or interest of such creditor, equity security holder, or general partner is impaired under the plan and whether or not such creditor, equity security holder, or general partner has accepted the plan. The confirmation of a plan vests all of the property of the estate in the debtor. Except as otherwise provided in the plan or in the order confirming the plan, after

21

confirmation of a plan, the property dealt with by the plan is free and clear of all claims and interests of creditors, equity security holders, and of general partners in the debtor. Except as otherwise provided in the plan, or in the order confirming the plan, the confirmation of a plan, discharges the debtor from any debt that arose before the date of such confirmation, and any debt of a kind specified in section 502(g), 502(h), or 502(i) of the bankruptcy code, whether or not a proof of the claim based on such debt is filed or deemed filed under section 501 of the bankruptcy code, such claim is allowed under section 502 of the bankruptcy code; or the holder of such claim has accepted the plan; and terminates all rights and interests of equity security holders and general partners provided for by the plan.

### B.      Modification of Plan

The Plan Proponent may modify the Plan at any time before confirmation of the Plan. However, the Court may require a new disclosure statement and/or revoting on the Plan.

Upon request of the Debtor, the United States trustee, or the holder of an allowed unsecured claim, the Plan may be modified at any time after confirmation of the Plan but before completion of payments under the Plan, to (1) increase or reduce the amount of payments under the Plan on claims of a particular class, (2) extend or reduce the time period for such payments, or (3) alter the amount of distribution to a creditor whose claim is provided for by the Plan to the extent necessary to take account of any payment of the claim made other than under the Plan.

### C.      Final Decree

Once the estate has been fully administered, as provided in Rule 3022 of the Federal Rules of Bankruptcy Procedure, the Plan Proponent, or such other party as the Court shall designate in the Plan Confirmation Order, shall file a motion with the Court to obtain a final decree to close the case. Alternatively, the Court may enter such a final decree on its own motion.

### PRESERVED LITIGATION CLAIMS

In accordance with Fifth Circuit case law, the Debtor is required to preserve all litigation claims by specifically and unequivocally identifying all claims and causes of action. The Debtor preserves the following claims:

(a)      Claims against those entities listed in response to Statement of Financial Affairs question (3b) under 11 U.S.C. §§ 547 and 548 shall be preserved. Pursuant to section 547 of the Bankruptcy Code, a debtor may recover certain preferential transfers of property, including cash, made while insolvent during the ninety days immediately prior to the filing of its bankruptcy petition with respect to preexisting debts a debtor owes a transferee to the extent the transferee received more than it would have if the transfer had not been made and the debtor been liquidated under chapter 7 of the Bankruptcy Code.  If a preferential transfer were recovered by a debtor, the transferee would have a general unsecured claim against the debtor to the extent of the debtor's recovery. Debtors have not analyzed whether the recipients of such payments would have a defense to a preference action. Under the Plan, all Avoidance Actions of the Debtor against any potential preference defendant shall be preserved and Debtor will have the authority as a representative of

the Estate to investigate and prosecute all such Avoidance Actions in accordance with section 1123(b)(3) of the Bankruptcy Code.

Under section 548 of the Bankruptcy Code and various state laws, a debtor may recover certain prepetition transfers of property, including the grant of a security interest in property, made while insolvent to the extent the debtor receives less than fair value for such property. In addition, Avoidance Actions exist under sections 544, 545, 549 and 553(b) of the Bankruptcy Code that allow a debtor to avoid and/or recover certain property. As of the date hereof, the Debtor has not yet estimated the potential recovery from the prosecution of Avoidance Actions. Under the Plan, all such Avoidance Actions shall be preserved the Debtor will have the authority as a representative of the Estate to investigate and prosecute all such Avoidance Actions in accordance with section 1123(b)(3) of the Bankruptcy Code. The Debtor will pursue[1] all Avoidance Actions, to the extent they do not constitute Released Estate Causes of Action. HOLDERS OF UNSECURED CLAIMS SHOULD REALIZE THAT PURSUANT TO SECTION 502(0) OF THE BANKRUPTCY CODE, THE DEBTOR MAY WITHHOLD DISTRIBUTION ON THEIR CLAIMS TO THE EXTENT THE HOLDERS OF SUCH CLAIMS RECEIVED PAYMENTS FROM THE DEBTOR DURING THE 90 DAY PERIOD (OR 1 YEAR IN THE CASE OF INSIDERS) PRIOR TO THE PETITION DATE.

(b) Any lawsuits for, or in any way involving, the collection of accounts receivable or any matter related to the Plan.

(c) Any and all Causes of Action against any customer or vendor who has improperly asserted or taken action through setoff or recoupment.

(d) Debtor will analyze and object to any secured claim where the value of the assets asserted by the Creditor exceed the actual value of the asset.

**TEXAS INTERNATIONAL**
**ENTERPRISES, INC.**

By:     */s/ Oscar A. Gomez*
        Oscar A. Gomez, President

# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**LAREDO DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **TEXAS INTERNATIONAL** | § | |
| **ENTERPRISES, INC.** | § | **Case No. 25-50133** |
| | § | |
| | § | **Chapter 11** |
| **Debtor.** | § | |

## TEXAS INTERNATIONAL ENTERPRISES, INC.'S PLAN OF REORGANIZATION DATED APRIL 7, 2026

### ARTICLE I
### SUMMARY

This Plan of Reorganization (the "Plan") under chapter 11 of the Bankruptcy Code (the "Code") proposes to pay creditors of Texas International Enterprises, Inc., (the "Debtor") from profits earned by debtor from leasing tractors and trailers.

The plan provides for 18 classes of secured or partially secured claims; 1 class of unsecured claims; and 1 class of equity security holders. Unsecured creditors holding allowed claims will receive distributions, which the proponent of this Plan has valued at approximately 100 cents on the dollar. See **Exhibit F**, the Liquidation Analysis, attached to the Disclosure Statement. This Plan also provides for the payment of administrative and priority claims.

All creditors and equity security holders should refer to Articles Ill through VI of this Plan for information regarding the precise treatment of their claim. A disclosure statement that provides more detailed information regarding this Plan and the rights of creditors and equity security holders has been circulated with this Plan. Your rights may be affected. You should read these papers carefully and discuss them with your attorney, if you have one. (If you do not have an attorney, you may wish to consult one).

### ARTICLE II
### CLASSIFICATION OF CLAIMS AND INTERESTS

| 2.01 | Class 1 | The claim of International Bank of Commerce to the extent as allowed as a secured claim under § 506 of the Code. |
|---|---|---|
| 2.02 | Class 2 | The claim of Bowie Central Appraisal District, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.03 | Class 3 | City of Laredo Tax Department, to the extent allowed as a secured claim under § 506 of the Code. |

1

| 2.04 | Class 4 | Dilley ISD, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.05 | Class 5 | Frio Hospital District, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.06 | Class 6 | Laredo College, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.07 | Class 7 | United Independent School District, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.08 | Class 8 | Texas Workforce Commission, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.09 | Class 9 | Webb County Tax Account, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.10 | Class 10 | Webb County Tax Account, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.11 | Class 11 | Secured claim of the Internal Revenue Service, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.12 | Class 12 | Regions Bank, to extent allowed as a secured claim under § 506 of the Code. |
| 2.13 | Class 13 | The Huntington National Bank, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.14 | Class 14 | RTS Financial Services, Inc., to the extent allowed as a secured claim under § 506 of the Code. |
| 2.15 | Class 15 | Commercial Credit Group, Inc. ("CCG"), to the extent allowed as a secured claim under § 506 of the Code. |
| 2.16 | Class 16 | Amur Equipment Finance, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.17 | Class 17 | Balboa/Vendor Services Center, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.18 | Class 18 | Tracto Refacciones Allende, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.19 | Class 19 | Unsecured claims allowed under § 502 of the Code. |
| 2.20 | Class 20 | The interest of Oscar A. Gomez in the Debtor. |

## ARTICLE III
## TREATMENT OF ADMINISTRATIVE EXPENSE CLAIMS, U.S. TRUSTEES FEES, AND PRIORITY TAX CLAIMS

3.01 **Unclassified Claims.** Under section § 1123(a)(1), administrative expense claims, and priority tax claims are not in classes.

2

3.02    **Administrative Expense Claims.** Each holder of an administrative expense claim allowed under § 503 of the Code will be paid in full on the effective date of this Plan (as defined in Article VII), in cash, or upon such other terms as may be agreed upon by the holder of the claim and the Debtor.

3.03    **Priority Tax Claims.** Each holder of a priority tax claim will be paid monthly installments of a total value, as of the effective date of the plan, equal to the allowed amount of such claim; over a period ending not later than 5 years after the date of the order for relief with 9.50% interest. A failure by the reorganized Debtor to make a payment to the Comptroller pursuant to the terms of the Plan shall be an Event of Default. If the reorganized Debtor fails to cure an Event of Default as to tax payments within ten (10) calendar days after service of written notice of default from the Comptroller, the Comptroller may (a) enforce the entire amount of its claim, (b) exercise all rights and remedies under applicable non-bankruptcy law, and (c) seek such relief as may be appropriate in this court. Notice of the default shall be served by first class mail upon the reorganized Debtor at: **Texas International Enterprises, Inc., 13522 Evolution Loop, Laredo, TX 78045, Attn: Oscar A. Gomez, President,** and upon Debtor's Attorney at **Law Office of Carl M. Barto, 817 Guadalupe St., Laredo, Texas 78040, Attn: Carl M. Barto; cmblaw@netscorp.net**.

3.04    **United States Trustee Fees**. All fees required to be paid by 28 U.S.C. § 1930(a)(6) (U.S. Trustee Fees) will accrue and be timely paid until the case is closed, dismissed, or converted to another chapter of the Code. Any U.S. Trustee Fees owed on or before the effective date of this Plan will be paid on the effective date.

3.05    **Notice of Default and opportunity to cure**. Debtor shall be allowed to cure up to two (2) defaults within ten days following the date of the notice to cure for each default.  Upon a third default, the creditor, at its option, may declare the default non-curable and proceed to collect the remainder of the debt.

The following chart lists the Debtor's estimated § 507(a)(8) priority tax claims and their proposed treatment under the Plan:

| Description (name and type of tax) | Estimated Amount Owed | Date of Assessment | Treatment |
|---|---|---|---|
| **In re: Texas International Enterprises, Inc.** | | | |
| Department of the Treasury – Internal Revenue Service POC 9-1 | Priority amount $215,140.93 | 8/21/2023 | Pay in full within 54 months of the Effective Date at an annual percentage rate of 6%. The monthly payment amount will be $ 4,556.01. |

**ARTICLE IV**
**TREATMENT OF CLAIMS AND INTERESTS UNDER THE PLAN**

3

4.01   *Treatment of Secured Claims and Partially Secured Claims.* Claims and interests shall be treated as follows under this Plan. "Lien retained" indicates that the creditor will retain its security interest in the collateral until the secured claim is paid in full:

| Class No. | Description | Treatment |
|---|---|---|
| 1 | **Secured Claim of International Bank of Commerce** Allowed Secured Amount: $346,741.54 Trucks and Trailers: Value: $1,800,000.00 Collateral: Bl No. 1 North Webb Value: $19,590,000.00 Priority of Lien: 1 **Total Claim: $346,741.54** | This loan will continue to be paid per its terms as the monthly payments come due until or unless the proposal made by Debtor to CCG is accepted in its current form or as otherwise modified. Under the proposal, the Plan would pay this debt in full from a loan from CCG that would be rolled into the total CCG debt. The loan would be paid as part of the execution of the confirmed plan. Daily accrual of interest: $75.07 Treatment of Lien: Retained Impaired:  Yes Insider:     No **Unsecured Portion: $0.00** |
| 2 | **Secured Claim of Bowie Central Appraisal District Acct 04920010606/04920010608 POC 1** Allowed Secured Amount: $10,344.38 Collateral:  1.488 Acres Value: $487,765.00. Priority of Lien: 1 **Total Claim:  $10,344.38** | Monthly payment amount: **$ 230.11** Interest Rate: 12%  APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider:     No Unsecured Portion: $0.00 |
| 3 | **Secured claim of City of Laredo Tax Department Acct No. 977-27001-080/977-27001-070/977-27001-050/8010016104/977-27001-060/977-27001-090** Secured Amount:      $245,283.62 Collateral: Personal Property Taxes and North Webb Industrial Park Value: $2,509,808.00 Priority of Lien: 1 **Total Claim: $245,283.62** | Monthly payment amount: **$  5,456.20** Interest Rate: 12%  APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider:     No Unsecured Portion: $0.00 |
| 4 | **Secured claim of Dilley ISD. Loan No. 1972143/197218, POC No. 2** | Monthly payment amount: **$ 237.46** Interest Rate: 12% APR Pmts begin 30 days from the Effective Date |

4

| Class No. | Description | Treatment |
|---|---|---|
| | Allowed Secured Amount: $10,675.14<br>Collateral: Trucks/Trailers<br>Value: $150,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $10,675.14** | Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:     No<br>Unsecured Portion: $0.00 |
| 5 | **Secured claim of Frio Hospital District Account No. 19721843/19721863, POC 3**<br><br>Allowed Secured Amount: $2,057.01<br>Collateral: Trucks Trailers<br>Value: $150,00.00<br>Priority of Lien: 1<br><br>**Total Claim:  $2,057.01** | Monthly payment amount: **$  45.76**<br>Interest Rate: 12%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 49th month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:     No<br>Unsecured Portion=  $0.00 |
| 6 | **Secured Claim of Laredo College Account No. 977-27001-080/977-27001-070/977-27001-050 /80120016104/977-27001-060/977-27001-090 POC 12**<br><br>Allowed Secured Amount: $103,613.44<br>Collateral: Personal and Real Property at North Webb Industrial Park<br>Value: $2,509.808.00<br>Priority of Lien: 1<br><br>**Total Claim:  $103,613.44** | Monthly payment amount: **$  2,304.82**<br>Interest Rate: 12%  per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired:  Yes<br>Insider:     No<br>Unsecured Portion=  $0.00 |
| 7 | **Secured Claim of United Independent School District Account No. 977-27001-080/977-27001-070/977-27001-050 /80120016104/977-27001-060/977-27001-090 POC 6**<br><br>Secured Amount:      $349,760.20 | Monthly payment amount: **$  6,770.65**<br>Interest Rate: 12%  per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:     No<br>Unsecured Portion=  $0.00 |

| Class No. | Description | Treatment |
|---|---|---|
| | **Minus taxes paid at 2/23/26 closing:**   45,385.21 **Allowed Secured Claim Amount:**        $304,374.99 Collateral: Personal Property and Real Property at North Webb Industrial Park Value: $45,196,898.00 Priority of Lien: 1 **Total Claim:  $304,374.99** | |
| 8 | **Secured Claim of Texas Workforce Commission, POC 4** Allowed Secured Amount: $13,322.23 Collateral:  lien on all personal property of Debtor Value: $13,322.23 Priority of Lien: 1 **Total Claim: $13,322.23** | Monthly payment amount: **$ 273.33** Interest Rate: 8.25%  per annum Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider: No Unsecured Portion: $0.00 |
| 9 | **Secured Claim of Webb County Tax Acct No. 6104** Allowed Secured Amount: $220,012.78 Collateral: Personal Property Value: $220,012.78 Priority of Lien: 1 **Total Claim: $220,012.78** | Monthly payment amount: **$4,894.06** Interest Rate: 12% per annum Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider:     No **Unsecured Portion:** |
| 10 | **Secured Claim of Webb County Tax Acct No.** Allowed Secured Amount: $76,479.96 Collateral: Real Estate Value: $19,590,000.00 Priority of Lien: 1 **Total Claim: $76,479.96** | Monthly payment amount:   **$1,701.25** Interest Rate: 12%  per annum Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider:     No **Unsecured Portion:   0.00** |

| Class No. | Description | Treatment |
|---|---|---|
| 11 | **Secured Claim of Internal Revenue Service**<br>Allowed Secured Amount: $157,101.09<br>Inchoate lien on all of Debtor's assets | Monthly payment amount: **$ 3,326.91**<br>Interest Rate: 6% APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 60th month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion: $0.00 |
| 12 | **Secured Claim of Regions Bank**<br>Allowed Secured Amount: $52,272.47<br>Collateral: 4 Kenworth Trucks<br>Value: $88,000.00<br>Priority of Lien: 1 | Monthly payment amount: **$1,066.16**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $0.00** |
| 13 | **The Huntington National Bank Loan #0500**<br><br>Allowed Secured Amount: $75,439.03<br>Collateral: Kenworth<br>Value: $413,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $75,439.03** | Monthly payment amount: **$1,538.67**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $0.00** |
| 14 | **Secured Claim of RTS Financial Service, Inc.**<br>Allowed Secured Amount: $1,010,831.26<br>Collateral: 40 Wabash Trailers<br>Value: $1,026,500.00<br>Priority of Lien: 1<br><br>**Total Claim: $1,010,831.26** | Monthly payment amount: **$20,617.17**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $0.00** |

| Class No. | Description | Treatment |
|---|---|---|
| 15 | **Commercial Credit Group, Inc. Loan POC 13** Allowed Secured Amount: $27,897,269.61 Collateral: Trucks Trailers Value: $15,783,700.00 Priority of Lien: 1 <br><br> **Total Claim: $27,897,269.61** | The Debtor has proposed the treatment of this claim as stated in the paragraph immediately following this chart. CCG has not accepted or made a counter proposal to same. Absent acceptance or modification of the proposal, Debtor would propose a treatment of the claim by either of the following: <br><br> (1) paying the value of the collateral at an APR 8.25% over five years and (2) treating the balance of the indebtedness as an unsecured claim. <br><br> Or, <br><br> (2) surrendering the collateral and treating the entire balance of the claim (debt minus collateral value) as unsecured. <br><br> This claim is impaired. |
| 16 | **Partially Secured Claim of Amur Equipment Finance, Acct No. 1120131, POC 14** <br><br> Allowed Secured Amount: $174,500.00 Collateral:  lien on all personal property of Debtor Value: $174,500.00 Priority of Lien: 1 <br><br> **Total Claim: $219,274.61** | Monthly payment amount: **$ 3,621.94** Interest Rate: 8.25%  per annum Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider: No Unsecured Portion: $44,774.61 |
| 17 | **Partially Secured Claim of Balboa/Vender Services Center Loan #9001** Allowed Secured Amount: $120,000.00 Collateral: 5 Kenworth Value: $120,000.00 Priority of Lien: 1 <br><br> **Total Claim: $187,871.37** | Monthly payment amount: **$ 2,447.55** Interest Rate: 8.25%  per annum Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider:    No **Unsecured Portion: $67,871.37** |
| 18 | **Partially Secured Claim of Tracto Refacciones Allende** | Monthly payment amount: **$3,222.61**. Interest Rate: 8.25%  per annum |

| Class No. | Description | Treatment |
|---|---|---|
|  | Claim Amount: $542,368.32<br>Collateral: Eight Kenworth<br>Value: $155,000.00<br>Secured Allowed Amount: $155,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $155,000.00** | Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired:  Yes<br>Insider:     No<br>**Unsecured Portion: $387,368.32** |

### 4.02     *Proposed Treatment of CCG Claim*

Part 1, $400,000 Loan: Debtor would grant CCG a lien on the 1.443-acre tract in Bowie County at 3097 Brinlee Road, Nash Texas, known as  Owner # 00205101 WM CRUTCHER A-107 2018-1683 02/21/18 BLK/TRACT 54C, and the 1.488-acre tract in Bowie County at 3097 Brinlee Road, Nash, Texas, known as WM CRUTCHER A-107 2018-1683 02/21/18 BLK/TRACT 54D to secure a $400,000 loan from CCG to the Debtor. The proceeds of the loan would be used to catch up on the Debtor's unpaid adequate protection payments which are currently $250,000 in arrears.  The balance of the loan proceeds would be available to CCG to be applied to adequate protection payments as they accrue. The $400,000 balance would be added to the TIE's total indebtedness to CCG and payable under the Plan.

The total CCG debt would then be $28,297,269.61.

Part 2:   The Debtor proposes to pay the CCG indebtedness on a ten year amortization at an Annual Percentage Rate (APR) of interest of 8.5%,  with a balloon payment for the balance due at the end of year five. The five years of payments should get the balance of the CCG indebtedness below the value of the real estate securing the loan.  The monthly payment on the on the $28,297,269.61 would be $350,845.65.

This loan will be secured by a lien on the Debtor's remaining real estate, lots 5, 6, and 9 North Webb Industrial Park, Laredo, Webb county, Texas.

Contemporaneously and as part of Part 2,  CCG will make available to Debtor a $5,000,000.00 line of credit which the Debtor will use to pay the balance owed to IBC, operational expenses, and to  purchase new or used  trucks and trailers. Debtor will draw down the line of credit at the rate of $1,000,000 every two months beginning in month one.

The line would be at an APR of 8.5%, the monthly payments over five years would be as follows:

- Draw 1 — 60 months → $20,456/mo
- Draw 2 — 58 months → $20,971/mo
- Draw 3 — 56 months → $21,523/mo
- Draw 4 — 54 months → $22,116/mo
- Draw 5 — 52 months → $22,754/mo

On the balloon payment maturity date, Debtor will either sell the real estate and pay the CCG indebtedness in full, or refinance and pay the balance of the debt.

Balance at end of year five:   $17,100,631.73.

4.03 *Treatment of General Unsecured Claims.*

General unsecured claims are not secured by property of the estate and are not entitled to priority under § 507(a) of the Code.

The following chart identifies the Plan's proposed treatment of Class 19 which contains general unsecured claims against Texas International Enterprises, Inc.

Class 19 claims for Texas International Enterprises, Inc consists of 16 claims.  All of the claims are impaired.  A list of the Texas International Enterprises, Inc unsecured claims, with the mailing address of each creditor, the amount of their unsecured claim is attached to the Disclosure Statement as **Exhibit D.**

**Exhibit D** also contains the names and addresses of claimants with pre-petition insurance claims against the Debtor.  These claims are disputed and unliquidated. Debtor values them at $0.00.   If the claimants are successful their recovery will be from insurance.

| Class No. | Description | Impairment | Treatment |
|---|---|---|---|
| 19 | General Unsecured Class | Impaired | The Plan proposes to pay the CCG unsecured indebtedness ($12,113,570) in full in sixty months.  The balance of the unsecured debt ("Non-CCG Unsecured Debt") is $4,426,132.12.  Debtor will pay the Non-CCG Unsecured Debt by paying $10,000.00 per month for 60 months to be shared pro-rata by the non-CCG unsecured creditors.  During the 60 months Debtor will sell the Yellow Titled trucks and construction equipment and will apply the net proceeds from these sales to the payment of the non-CCG unsecured creditors on a pro-rata basis.  If, at the end of the 60 months, any portion of the Non-CCG Unsecured Debt remains unpaid, Debtor will increase the monthly payments to be shared by the unsecured creditors to $15,000.00  until the Non-CCG Unsecured Debt is paid in full.   This results in a 100% payment to the non-CCG unsecured creditors.<br><br>Interest Rate: 0.00%, Estimated percent of claim to be paid:  100%<br><br>**Estimated Claims**<br>**CCG debt:** $12,113,570<br>**Non-CCG Unsecured Debt:** $4,426,132.12 |

# ARTICLE V
## ALLOWANCE AND DISALLOWANCE OF CLAIMS

5.01    **Disputed Claim**. A disputed claim is a claim that has not been allowed or disallowed by a final non-appealable order, and as to which either: (i) a proof of claim has been filed or deemed filed, and the Debtor or another party in interest has filed an objection; or (ii) no proof of claim has been filed, and the Debtor has scheduled such claim as disputed, contingent, or unliquidated.

5.02    **Delay of Distribution on a Disputed Claim**. No distribution will be made on account of a disputed claim unless such claim is allowed by a final non-appealable order. 5.03 Settlement of Disputed Claims. The Debtor will have the power and authority to settle and compromise a disputed claim with court approval and compliance with Rule 9019 of the Federal Rules of Bankruptcy Procedure.

5.03    **Claims for Attorney's Fees by Oversecured Creditors.** All holders of allowed secured claims asserting a right to recover attorney fees and/or costs under the provisions of 11 U.S.C. §506(b)  shall have 30 days after the Confirmation date to present a claim, by way of pleading filed with the Court, asserting the amount of fees and costs to be recovered and the name and address of the payee for the final allowed amount thereof. The reorganized Debtor shall have 21 days in which to file an objection to any such claim, failing which, the claim for fees and costs will be allowed as stated. If the reorganized Debtor objects to the claim, then it shall file an Objection thereto and schedule a hearing thereon with the Court. Any such claim for fees and costs allowed here under shall be paid by the debtor in 3 installments, commencing on the effective date, or the first day of the month following the determination by hearing of any contested claim hereunder, and continuing each month on the same numerical date of the month as the numerical date of the effective date, without interest, until paid in full.

# ARTICLE VI
## PROVISIONS FOR EXECUTORY CONTRACTS AND UNEXPIRED LEASES

6.01    Assumed Executory Contracts and Unexpired Leases.

(a)    The Debtor assumes the following executory contracts and/or unexpired leases effective upon the effective date of this Plan as provided in Article VII:

| Party | Description of Contract | Election |
|---|---|---|
|  | Equipment Lease | Assumed |
| Rona Transport and Logistics 13165   W.   Lake   Houston Parkway, 228 Houston, TX 77040 | Truck Lease Last four VIN 7186 | Assumed |
| Solano Lara Eleizer Emmanuel 9505 Mines Road Ste 116-202 Laredo, Tx 78045 | Truck Lease Last four VIN 9724 | Assumed |

11

| Party | Description of Contract | Election |
|---|---|---|
| Tactics Unlimited Group, Inc.<br>117 Morning Dove court<br>Laredo, Tx 78045 | Truck leases identified in Schedule G at Paragraphs 2.25; 2.26; 2.27; 2.28; 2.29; and 2.30 | Assumed |
| Toshiba Financial<br>PO Box 790448<br>St. Louis, MO 63179-0448 | Lease for office printers | Assumed |
| Valdez Silva Francisco Mariano<br>13525 Evolution Loop<br>Laredo, Tx 78045 | Truck Lease<br>Last four VIN 5015 | Assumed |

(b)　　The Debtor will be conclusively deemed to have rejected all executory contracts and/or unexpired leases not expressly assumed under section 6.01(a) above, or before the date of the order confirming this Plan, upon the effective date of this Plan. A proof of claim arising from the rejection of an executory contract or unexpired lease under this section must be filed no later than (21) days after the date of the order confirming this Plan.

| Party | Description of Contract | Election |
|---|---|---|
| DN Freight LLC<br>9505 Mines Rd, Ste 116<br>Laredo, Texas 78045 | Equipment Lease of 2010 Freightliner Last four VIN  2638 | Rejected |
| Logistics Quality Transport, LLC<br>9505 Mines Rd, Ste 116-106<br>Laredo, Tx 78045 | Equipment Lease six Trucks Last four VIN: 1299; 3406;1411;9787; 3035; 4422. | Rejected |
| Marvell Transportation Services, LLC<br>1113 Antigua Drive<br>Laredo, Tx 78045 | Equipment Lease seventeen trucks, Last four VIN: 2202; 2750; 4651; 5570;0232;0653;2172;8904;7397;5202;6265; 1229;5994;2231;0609; 6013;1211. | Rejected |

## ARTICLE VII
## MEANS FOR IMPLEMENTATION OF THE PLAN

The Plan Proponent has provided projected financial information. Those projections are listed in **Exhibit E** of the Disclosure Statement.

The Plan Proponent's financial projections show that the Debtor will have an aggregate annual cash flow, after paying operating expenses and post-confirmation taxes, of **$10,187,216.25**.

Projecting confirmation in June of 2026,  with an Effective date in July of 2026,  Debtor expects to begin netting in  the first year, beginning in July of 2026  **$848,934.69** per month to

fund the plan. The first monthly plan payment totals **$678,610.69**. After the first five months the monthly plan payment will drop to **$658,610.69.**

Therefore, Debtor will have sufficient income for the plan to be feasible.

**ARTICLE VIII**
**GENERAL PROVISIONS**

8.01    **Definitions and Rules of Construction.** The definitions and rules of construction set forth in §§ 101 and 102 of the Code shall apply when terms defined or construed in the Code are used in this Plan, and they are supplemented by the following definitions: **None**

8.02    **Effective Date of Plan.** The effective date of this Plan is the first business day following the date that is fourteen days after the entry of the order of confirmation. If, however, a stay of the confirmation order is in effect on that date, the effective date will be the first business day after the date on which the stay of the confirmation order expires or is otherwise terminated. 8.03 Severability. If any provision of this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect on any other provision of this Plan.

8.03    **Binding Effect.** The rights and obligations of any entity named or referred to in this Plan will be binding upon, and will inure to the benefit of the successors or assigns of such entity.

8.04    **Captions.** The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan.

8.05    **Controlling Effect.** Unless a rule of law or procedure is supplied by federal law (including the Code or the Federal Rules of Bankruptcy Procedure), the laws of the State of Texas govern this Plan and any agreements, documents, and instruments executed in connection with this Plan, except as otherwise provided for in this Plan.

8.06    **Notice of Default.** Except as otherwise modified by this Plan, all provisions of the contract(s) which form the basis of Creditors' allowed claims shall remain in full force and effect. Should the Debtor fail to make any payments as required in this Plan, or otherwise default under the terms of the Plan creditors shall provide notice of that default by sending written notice by email to Debtor's attorney, at cmblaw@netscorp.net, advising of that default, and providing the Debtor with a period of ten (10) days to cure the default. Debtor shall only be entitled to three (3) such notices of default. In the event a default is not cured within ten (10) days or a fourth (4th) default occurs, the Creditor may, without further order of this Court or notice to the Debtor, pursue all of its rights and remedies available to it at law to collect the full amount of its allowed indebtedness, including, but not limited to, taking possession of its collateral foreclosing on its lien without further notice of hearing before the Bankruptcy Court.

**ARTICLE IX**
**DISCHARGE**

13

9.01    **Discharge.** The provisions of a confirmed plan bind the Debtors, any entity issuing securities under the plan, any entity acquiring property under the plan, and any creditor, equity security holder, or general partner in the Debtors, whether or not the claim or interest of such creditor, equity security holder, or general partner is impaired under the plan and whether or not such creditor, equity security holder, or general partner has accepted the plan. The confirmation of a plan vests all of the property of the estate in the Debtors.

The liens and priority of liens held by a creditor remain in effect until such time as a creditor has received all of the payments provided in the Plan for the creditors claim.

Except as otherwise provided in the plan, or in the order confirming the plan, the confirmation of a plan and the payment of the indebtedness in the Plan, discharges the Debtors from any debt that arose before the date of such confirmation, and any debt of a kind specified in section 502(g), 502(h), or 502(i) of the bankruptcy code, whether or not a proof of the claim based on such debt is filed or deemed filed under section 501 of the bankruptcy code, such claim is allowed under section 502 of the bankruptcy code; or the holder of such claim has accepted the plan; and terminates all rights and interests of equity security holders and general partners provided for by the plan.

9.02 **Third Parties**. Notwithstanding anything in the Plan to the contrary, the Plan shall not release or discharge any entity, other than the Debtors or Reorganized Debtors, from (s) any liability owed to the Texas Comptroller of Public Accounts for a tax debt, including interest and penalties on such tax or (b) the total liability owed to CCG (which CCG asserts is approximately $2,076,000.00 and which CCG claims exceeds CCG's Allowed Secured Claim under the Plan by approximately $276,000.00) .  This provision is not an admission by any party that such liability exists.

9.03    **Setoff.** Notwithstanding anything in the Plan to the contrary, the Plan shall not limit the Texas Comptroller's setoff rights under 11 U.S.C. § 553. This provision is not admission by any party that such setoff rights exist.

## ARTICLE X
## OTHER PROVISIONS

**PRESERVED LITIGATION CLAIMS**

10.1    In accordance with Fifth Circuit case law, the Debtor is required to preserve all litigation claims by specifically and unequivocally identifying all claims and causes of action. The Debtor preserves the following claims:

(a)    Claims against those entities listed in response to Statement of Financial Affairs question (3b) under 11 U.S.C. §§ 547 and 548 shall be preserved. Pursuant to section 547 of the Bankruptcy Code, a debtor may recover certain preferential transfers of property, including cash, made while insolvent during the ninety days immediately prior to the filing of its bankruptcy petition with respect to preexisting debts a debtor owes a transferee to the extent the transferee received more than it would have if the transfer had not been made and the debtor been liquidated under chapter 7 of the Bankruptcy Code.  If a preferential transfer were recovered by a debtor, the transferee would have a general unsecured claim against the debtor to the extent of the debtor's recovery. Debtors have not analyzed whether the recipients of such payments would have a defense to a preference action. Under the Plan, all Avoidance Actions of the Debtor against any potential preference defendant shall be preserved and Debtor will have the authority as a representative of

14

the Estate to investigate and prosecute all such Avoidance Actions in accordance with section 1123(b)(3) of the Bankruptcy Code.

Under section 548 of the Bankruptcy Code and various state laws, a debtor may recover certain prepetition transfers of property, including the grant of a security interest in property, made while insolvent to the extent the debtor receives less than fair value for such property. In addition, Avoidance Actions exist under sections 544, 545, 549 and 553(b) of the Bankruptcy Code that allow a debtor to avoid and/or recover certain property. As of the date hereof, the Debtor has not yet estimated the potential recovery from the prosecution of Avoidance Actions. Under the Plan, all such Avoidance Actions shall be preserved the Debtor will have the authority as a representative of the Estate to investigate and prosecute all such Avoidance Actions in accordance with section 1123(b)(3) of the Bankruptcy Code. The Debtor will pursue all Avoidance Actions, to the extent they do not constitute Released Estate Causes of Action. HOLDERS OF UNSECURED CLAIMS SHOULD REALIZE THAT PURSUANT TO SECTION 502(0) OF THE BANKRUPTCY CODE, THE DEBTOR MAY WITHHOLD DISTRIBUTION ON THEIR CLAIMS TO THE EXTENT THE HOLDERS OF SUCH CLAIMS RECEIVED PAYMENTS FROM THE DEBTOR DURING THE 90 DAY PERIOD (OR 1 YEAR IN THE CASE OF INSIDERS) PRIOR TO THE PETITION DATE.

(b) Any lawsuits for, or in any way involving, the collection of accounts receivable or any matter related to the Plan.

(c) Any and all Causes of Action against any customer or vendor who has improperly asserted or taken action through setoff or recoupment.

(d) Debtor will object to any claim that is allegedly secured because the Creditor has overvalued the collateral securing the claim.

Texas International Enterprises, Inc.

By:      _/s/ *Oscar A. Gomez*_____
Oscar A. Gomez,, President

# EXHIBIT B

Fill in this information to identify the case:

Debtor name _____ **Texas International Enterprises, inc.** _____

United States Bankruptcy Court for the:

_____ **Southern District of Texas** _____

Case number (if known): _____ **25-50133** _____      Chapter __ **11** __

☑ Check if this is an
*1 st.* amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                      12/15

### Part 1: Summary of Assets

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. Real Property:
   Copy line 88 from *Schedule A/B*...................................................      **$20,077,765.00**

   1b. Total personal property:
   Copy line 91A from *Schedule A/B*.................................................      **$21,996,115.84**

   1c. Total of all property:
   Copy line 92 from *Schedule A/B*...................................................      **$42,073,880.84**

### Part 2: Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*.............      **$44,994,929.31**

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. Total claim amounts of priority unsecured claims:
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*......      **$80,000.00**

   3b. Total amount of claims of non-priority amount of unsecured claims:
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.........      **+   $29,545,340.40**

4. Total liabilities................................................................      **$74,620,269.71**
   Lines 2 + 3a + 3b

Fill in this information to identify the case:

Debtor Name   **Texas International Enterprises, Inc.**

United States Bankruptcy Court for the: _____ **Southern** _____ District of _____ **Texas** _____
(State)

Case number (If known): _____ **25-50133** _____

☑ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. Does the debtor have any cash or cash equivalents?

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

2. Cash on hand

$64,990.00

3. Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1 | IBC | Checking account | 6 2 0 0 | ($8,173.21) |
| 3.2 | IBC | Checking account | 1 5 4 0 | $113,324.20 |
| 3.3 | IBC | Checking account | 2 7 5 2 | $48.09 |

4. Other cash equivalents *(Identify all)*

   4.1 _____
   4.2 _____

5. Total of Part 1

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $170,189.08

| Part 2: | Deposits and prepayments |
|---|---|

6. Does the debtor have any deposits or prepayments?

   ☑ No. Go to Part 3
   ☐ Yes. Fill in the information below.

Current value of debtor's interest

7. Deposits, including security deposits and utility deposits

   Description, including name of holder of deposit

Official Form 206A/B         Schedule A/B: Assets — Real and Personal Property         page 1

Debtor   **Texas International Enterprises, Inc.**          Case number *(if known)* **25-50133**

Name

7.1 _____     _____

7.2 _____     _____

8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

Description, including name of holder of prepayment

8.1 _____     _____

8.2 _____     _____

9. Total of Part 2

Add lines 7 through 8. Copy the total to line 81.     [_____]

## Part 3:    Accounts receivable

10. Does the debtor have any accounts receivable?

   ☐ No. Go to Part 4.

   ☑ Yes. Fill in the information below.

| | | | | Current value of debtor's interest |
|---|---|---|---|---|

11. Accounts receivable

| | | | | |
|---|---|---|---|---|
| 11a. 90 days old or less: | unknown | - | unknown | = → $304,762.00 |
| | face amount | | doubtful or uncollectible accounts | |
| 11b. Over 90 days old: | _____ | - | _____ | = → _____ |
| | face amount | | doubtful or uncollectible accounts | |

12. Total of Part 3

Current value on lines 11a + 11b = line 12. Copy the total to line 82.     $304,762.00

## Part 4:    Investments

13. Does the debtor own any investments?

   ☑ No. Go to Part 5.

   ☐ Yes. Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

14. Mutual funds or publicly traded stocks not included in Part 1

Name of fund or stock

| | | | |
|---|---|---|---|
| 14.1 _____ | | _____ | _____ |
| 14.2 _____ | | _____ | _____ |

15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| 15.1 _____ | _____ | _____ | _____ |
| 15.2 _____ | _____ | _____ | _____ |

Debtor   **Texas International Enterprises, Inc.**
_____   Case number *(if known)* **25-50133** _____
Name

16. Government bonds, corporate bonds, and other negotiable and non-negotiable
instruments not included in Part 1

Describe:

16.1 _____   _____   _____

16.2 _____   _____   _____

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.   [_____]

---

### Part 5:   Inventory, excluding agriculture assets

18. Does the debtor own any inventory (excluding agriculture assets)?

   ☑ No. Go to Part 6.

   ☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. Raw materials | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| 20. Work in progress | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| 21. Finished goods, including goods held for resale | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| 22. Other inventory or supplies | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.   [_____]

24. Is any of the property listed in Part 5 perishable?

   ☐ No

   ☐ Yes

25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?

   ☐ No

   ☐ Yes. Book value _____ Valuation method _____ Current value _____

26. Has any of the property listed in Part 5 been appraised by a professional within the last year?

   ☐ No

   ☐ Yes

---

### Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

---

Official Form 206A/B   Schedule A/B: Assets — Real and Personal Property   page 3

Debtor **Texas International Enterprises, Inc.**      Case number *(if known)* 25-50133
    Name

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. Crops—either planted or harvested | | | |
| 29. Farm animals *Examples:* Livestock, poultry, farm-raised fish | | | |
| 30. Farm machinery and equipment (Other than titled motor vehicles) | | | |
| 31. Farm and fishing supplies, chemicals, and feed | | | |
| 32. Other farming and fishing-related property not already listed in Part 6 | | | |

33. **Total of Part 6**
Add lines 28 through 32. Copy the total to line 85.

34. Is the debtor a member of an agricultural cooperative?

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?

☐ No

☐ Yes. Book value _____ Valuation method _____ Current value _____

36. Is a depreciation schedule available for any of the property listed in Part 6?

☐ No

☐ Yes

37. Has any of the property listed in Part 6 been appraised by a professional within the last year?

☐ No

☐ Yes

**Part 7: Office furniture, fixtures, and equipment; and collectibles**

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

Debtor    **Texas International Enterprises, Inc.**                    Case number *(if known)* **25-50133**

Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. Office furniture | | | |
| 95 used laptops, 95 used monitors, 95 desk, 95 chairs, 14 tv/screen, servers and routers and surveillance cameras | $68,975.00 | | $68,975.00 |
| 40. Office fixtures | | | |
| 9 refrigerators (value 450.00) 6 microwaves (valued 120.00) 2 stoves (valued 120.00) BBQ pit (valued 50.00) 6 coffee machines (valued 60.00) electric grill ( valued 15.00) toaster (valued 5.00) | unknown | | $820.00 |
| 41. Office equipment, including all computer equipment and communication systems equipment and software | | | |
| 300 Elogs/GPS Equipment | $90,000.00 | | $90,000.00 |
| 8 air compressors, 5 programming laptops, manual tools, hydraulic tools, specialty tools, engine revolver and surveillance cameras | $71,000.00 | | $71,000.00 |
| 42. Collectibles *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | | | |
| 42.2 _____ | | | |
| 42.3 _____ | | | |
| 43. Total of Part 7 Add lines 39 through 42. Copy the total to line 86. | | | $230,795.00 |

44. Is a depreciation schedule available for any of the property listed in Part 7?

☑ No

❏ Yes

45. Has any of the property listed in Part 7 been appraised by a professional within the last year?

☑ No

❏ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. Does the debtor own or lease any machinery, equipment, or vehicles?

❏ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Debtor  **Texas International Enterprises, Inc.**  Case number (if known) **25-50133**

Name

47  Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| | | | |
|---|---|---|---|
| 47.1 Trucks and Trailers owed to Commercial Credit Group- List attached | $15,783,700.00 | | $15,783,700.00 |
| 47.2 2018 Kenworth / VIN: 1XKYD49X6JJ206308 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.3 2019 Kenworth / VIN: 1XKYD49X5KJ221089 2019 Kenworth | $24,000.00 | | $24,000.00 |
| 47.4 2019 Kenworth / VIN: 1XKYD49X5KJ221237 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.5 22-2021 KW 40- Wabash Trailers owed to RTS Financial-List attached | $1,026,500.00 | | $1,026,500.00 |
| 47.6 2018 Kenworth / VIN: 1XKYD49X8JJ206147 Kenworth 2018 | $22,000.00 | | $22,000.00 |
| 47.7 2018 Kenworth / VIN: 1XKYD49X7JJ206169 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.8 2018 Kenworth / VIN: 1XKYD49X9JJ206139 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.9 2018 Kenworth / VIN: 1XKYD49X9JJ205976 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.10 2018 Kenworth / VIN: 1XKYD49X0JJ205963 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.11 2018 Kenworth / VIN: 1XKYD49X6JJ206115 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.12 2018 Kenworth / VIN: 1XKYD49X1JJ206085 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.13 2018 Kenworth / VIN: 1XKYD49X3JJ205780 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.14 2018 Kenworth / VIN: 1XKYD49X7JJ205734 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.15 2018 Kenworth / VIN: 1XKYD49X8JJ108574 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.16 2018 Kenworth / VIN: 1XKYD49X5JJ206297 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.17 2018 Kenworth / VIN: 1XKYD49X0JJ206143 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.18 2018 Kenworth / VIN: 1XKYD49XXJJ206098 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.19 2018 Kenworh / VIN: 1XKYD49X7JJ205927 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.20 2018 Kenworth / VIN: 1XKYD49X1JJ205776 Kenworth 2018 | $15,000.00 | | $15,000.00 |

Debtor   **Texas International Enterprises**, Inc.            Case number (if known) **25-50133**
         Name

| | | | |
|---|---|---|---|
| 47.21 2018 Kenworth / VIN: 1XKYD49X4JJ206114 Kenworth 2018 | $15,000.00 | | $15,000.00 |
| 47.22 2018 Kenworth / VIN: 1XKYD49X7JJ205913 Kenworth 2018 | $15,000.00 | | $15,000.00 |
| 47.23 2018 Kenworth / VIN: 1XKYD49X4JJ206016 Kenworth 2018 | $15,000.00 | | $15,000.00 |
| 47.24 2018 Kenworth / VIN: 1XKYD49XXJJ139647 Kenworth 2018 | $15,000.00 | | $15,000.00 |
| 47.25 2018 Kenworth / VIN: 1XKYD49X9JJ108566 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.26 2019 Kenworth / VIN: 1XKYD49X0KJ220092 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.27 2019 Kenworth / VIN: 1XKYD49X2KJ220479 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.28 2019 Kenworth / VIN: 1XKYD49X6KJ221215 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.29 2019 Kenworth / VIN: 1XKYD49X5KJ221044 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.30 2019 Kenworth / VIN: 1XKYD49X3KJ220653 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.31 2019 Kenworth / VIN: 1XKYD49X1KJ221039 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.32 2019 Kenworth / VIN: 1XKYD49X9KJ221063 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.33 2019 Kenworth / VIN: 1XKYD49X5KJ221237 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.34 2018 Kenworth / VIN: 1XKYD49X0JJ205929 Kenworth 2018 | $22,000.00 | | $22,000.00 |
| 47.35 2018 Kenworth / VIN: 1XKYD49X1JJ206152 Kenworth 2018 | $22,000.00 | | $22,000.00 |
| 47.36 2018 Kenworth / VIN: 1XKYD49X9JJ206173 Kenworth 2018 | $22,000.00 | | $22,000.00 |
| 47.37 Construction equipment and machinery-list attached | $3,107,400.00 | | $3,107,400.00 |
| 47.38 2016 GMC Sierra / VIN: 150689 | $6,500.00 | | $6,500.00 |
| 47.39 2008 Chevrolet Silverado / VIN: 226661 | $3,000.00 | | $3,000.00 |
| 47.40 2018 Chrysler Pacifica / VIN: 123880 | $3,000.00 | | $3,000.00 |
| 47.41 2015 Toyota Sienna / VIN: 627058 | $2,000.00 | | $2,000.00 |
| 47.42 2022 Ram 2500 / VIN: 220280 | $9,000.00 | | $9,000.00 |
| 47.43 1997 Chevrolet Astro / VIN: 225546 | $1,000.00 | | $1,000.00 |

Official Form 206A/B            **Schedule A/B: Assets — Real and Personal Property**            page 7

| Debtor | Texas International Enterprises, Inc. | | Case number *(if known)* 25-50133 |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 47.44 | 2000 Chevrolet Suburban / VIN: 173521 | $1,500.00 | $1,500.00 |
| 47.45 | 2013 Ford E350 / VIN: A04870 | $3,000.00 | $3,000.00 |
| 47.46 | 2022 Ram 2500 / VIN: 138630 | $1,500.00 | $1,500.00 |
| 47.47 | 2018 Ford T-350 / VIN: A62923 | $2,500.00 | $2,500.00 |
| 47.48 | 2017 Chevrolet Express / VIN: 1131015 | $2,500.00 | $2,500.00 |
| 47.49 | 2015 Chevrolet Silverado / VIN: 517426 | $7,500.00 | $7,500.00 |
| 47.50 | 2016 Ford F350 / VIN: C33804 | $7,500.00 | $7,500.00 |
| 47.51 | 2011 Ford F250 / VIN: C07288 | $7,500.00 | $7,500.00 |
| 47.52 | 2015 Ford F250 / VIN: C92807 | $7,500.00 | $7,500.00 |
| 47.53 | 2016 Chevrolet Silverado / VIN: 199337 | $7,500.00 | $7,500.00 |
| 47.54 | 2018 Kenworth / VIN: 1XKYD49X3JJ205892 Truck held by Tracto Reafacciones Allende due to mechanic services. Owed to CCG | $20,000.00 | $20,000.00 |
| 47.55 | 2019 Kenworth / VIN: 1XKYD49X3KJ221169 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | $20,000.00 |
| 47.56 | 2018 Kenworth / VIN: 1XKYD49X1JJ206085 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to Huntington | $20,000.00 | $20,000.00 |
| 47.57 | 2019 Kenworth / VIN: 1XKYD49X2KJ220367 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | $20,000.00 |
| 47.58 | 2018 Kenworth / VIN: 1XKYD49X3JJ139652 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | $20,000.00 |
| 47.59 | 2018 Kenworth / VIN: 1XKYD49X7JJ205801 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | $20,000.00 |
| 47.60 | 2018 Kenworth / VIN: 1XKYD49X9JJ206092 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | $20,000.00 |
| 47.61 | 2018 Kenworth / VIN: 1XKYD49X9JJ206206 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $15,000.00 | $15,000.00 |
| 47.62 | 2020 Peterbilt / VIN: 1XPBDP9X8LD612304 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.63 | 2020 Peterbilt / VIN: 1XPBDP9XXLD612305 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.04 | 2020 Peterbilt / VIN: 1XPBDP9X4LD652220 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |

Case 25-50133   Document 69   Filed in TXSB on 01/14/26   Page 10 of 70

Debtor      **Texas International Enterprises, Inc.**                                    Case number *(if known)* 25-50133

       Name

| | | |
|---|---|---|
| 47.65 2020 Peterbilt / VIN: 1XPBDP9X6LD652235 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.66 2020 Peterbilt / VIN: 1XPBDP9X8LD652236 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.67 2020 Peterbilt / VIN: 1XPBDP9X4LD712740 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.68 2020 Peterbilt / VIN: 1XPBDP9X7LD712748 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.69 2020 Peterbilt / VIN: 1XPBDP9XXLD652240 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.70 2020 Peterbilt / VIN: 1XPBDP9X5LD714644 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.71 2020 Peterbilt / VIN: 1XPBDP9X4LD714652 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.72 2021 Peterbilt / VIN: 1xpbdp9x2md652282 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.73 2021 Peterbilt / VIN: 1XPBDP9X6MD652284 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.74 2021 Peterbilt / VIN: 1XPBDP9X7MD712766 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.75 2021 Peterbilt / VIN: 1XPBDP9X2MD712769 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.76 2020 Peterbilt / VIN: 1XPBDP9X9LD652181 Truck held by French Ellison due to mechanic services | $20,000.00 | $20,000.00 |
| 47.77 2020 Peterbilt / VIN: 1XPBDP9X5LD712747 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.78 2021 Peterbilt / VIN: 1XPBDP9X2MD652248 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.79 2019 Peterbilt / VIN: 1XPBDP9XXKD633735 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.80 2021 Peterbilt / VIN: 1XPBDP9X7MD652262 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |

48.  **Watercraft, trailers, motors, and related accessories** Examples:
    Boats, trailers, motors, floating homes, personal watercraft, and fishing
    vessels

    48.1 _____

    48.2 _____

49.  **Aircraft and accessories**

    49.1 _____

    49.2 _____

Debtor   __Texas International Enterprises, Inc.__        Case number (if known) __25-50133__
         Name

50   Other machinery, fixtures, and equipment (excluding farm
     machinery and equipment)

     _____   _____  _____  _____  _____

51   Total of Part 8                                                                    $21,266,600.00
     Add lines 47 through 50. Copy the total to line 87.

52   Is a depreciation schedule available for any of the property listed in Part 8?

     ☑ No

     ❏ Yes

53   Has any of the property listed in Part 8 been appraised by a professional within the last year?

     ☑ No

     ❏ Yes

## Part 9:   Real property

54   Does the debtor own or lease any real property?

     ❏ No. Go to Part 10.

     ☑ Yes. Fill in the information below.

55   Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  **WM Crutcher A-107 2018 -1683 02/21/18 Blk/Tract 54D 1.488 Acres** / 3097 Brinlee Rd. Nash, TX | Real Estate | unknown | | $487,765.00 |
| 55.2  Bk No. 1, North Webb Industrial Park Phase 1, a subdivision situated in the City of Laredo, as per Plat recorded in Volume 33, Pages 34-36, Webb County Plat Records | Real Estate | unknown | | $19,590,000.00 |

56   Total of Part 9                                                                    $20,077,765.00
     Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88

57   Is a depreciation schedule available for any of the property listed in Part 9?

     ☑ No

     ❏ Yes

58   Has any of the property listed in Part 9 been appraised by a professional within the last year?

     ☑ No

     ❏ Yes

## Part 10:   Intangibles and intellectual property

59   Does the debtor have any interests in intangibles or intellectual property?

     ☑ No. Go to Part 11.

     ❏ Yes. Fill in the information below.

Debtor  Texas International Enterprises, Inc.                            Case number (if known) 25-50133
        Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. Patents, copyrights, trademarks, and trade secrets | | | |
| 61. Internet domain names and websites | | | |
| 62. Licenses, franchises, and royalties | | | |
| 63. Customer lists, mailing lists, or other compilations | | | |
| 64. Other intangibles, or intellectual property | | | |
| 65. Goodwill | | | |
| 66. Total of Part 10 Add lines 60 through 65. Copy the total to line 89. | | | |

67. Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No
☐ Yes

68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?

☐ No
☐ Yes

69. Has any of the property listed in Part 10 been appraised by a professional within the last year?

☐ No
☐ Yes

**Part 11:    All other assets**

70. Does the debtor own any other assets that have not yet been reported on this form?

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. Notes receivable

Description (include name of obligor)

_____  _____  _____ = → _____
                   Total face amount   doubtful or uncollectible amount

Official Form 206A/B          Schedule A/B: Assets — Real and Personal Property                    page 11

Debtor   **Texas International Enterprises, Inc.**                Case number *(if known)* **25-50133**
         Name

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

**IFTA** _____   Tax year _____ **2025** _____      **$23,769.76**

73. Interests in insurance policies or annuities

74. Causes of action against third parties (whether or not a lawsuit has been filed)

Nature of claim        _____

Amount requested      _____

75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims

Nature of claim        _____

Amount requested      _____

76. Trusts, equitable or future interests in property

77. Other property of any kind not already listed *Examples*: Season tickets, country club membership

78. **Total of Part 11**
    Add lines 71 through 77. Copy the total to line 90.              **$23,769.76**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

   ☑ No
   ☐ Yes

Debtor    __Texas International Enterprises, Inc.__                    Case number *(if known)* __25-50133__
          Name

## Part 12:   Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. Cash, cash equivalents, and financial assets. *Copy line 5, Part 1* | $170,189.08 | |
| 81. Deposits and prepayments. *Copy line 9, Part 2.* | | |
| 82. Accounts receivable. *Copy line 12, Part 3.* | $304,762.00 | |
| 83. Investments. *Copy line 17, Part 4.* | | |
| 84. Inventory. *Copy line 23, Part 5.* | | |
| 85. Farming and fishing-related assets. *Copy line 33, Part 6.* | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. *Copy line 43, Part 7.* | $230,795.00 | |
| 87. Machinery, equipment, and vehicles. *Copy line 51, Part 8.* | $21,266,600.00 | |
| 88. Real property. *Copy line 56, Part 9.* → | | $20,077,765.00 |
| 89. Intangibles and intellectual property. *Copy line 66, Part 10.* | | |
| 90. All other assets. *Copy line 78, Part 11.* | + $23,769.76 | |
| 91. Total. *Add lines 80 through 90 for each column.* 91a | $21,996,115.84 | + 91b. $20,077,765.00 |

92.    Total of all property on Schedule A/B. Lines 91a + 91b = 92 ......................................    $42,073,880.84

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Texas International Enterprises, Inc.** |
| United States Bankruptcy Court for the: | **Southern District of Texas** |
| Case number (if known): | **25-50133** |

☑ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors        12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

❑   *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*

❑   *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

❑   *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

❑   *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

❑   *Schedule H: Codebtors (Official Form 206H)*

❑   *A Summary of Assets and Liabilities for Non-Individuals (Official Form 206A-Summary)*

☑      **1st Amended Schedules A/B, D,
E/F, G, H and 1st Amended**
*Amended Schedule* **Statement of Financial Affairs**

❑   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

❑   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **01/13/2026**          X  /s/ Oscar A Gomez
            MM/ DD/ YYYY              Signature of individual signing on behalf of debtor

                                      **Oscar A Gomez**
                                      Printed name

                                      **President**
                                      Position or relationship to debtor

Official Form B202                   Declaration Under Penalty of Perjury for Non-Individual Debtors

**EXHIBIT C**

**Fill in this information to identify the case:**

Debtor Name _Texas International Enterprises Inc_

United States Bankruptcy Court for the: _____ District of _____

Case number: 25-50133

☑ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: February

Line of business: Transportation / Trucking

Date report filed: 03/23/2026
MM / DD / YYYY

NAISC code: 484122

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Jose A Gonzalez

Original signature of responsible party: _____

Printed name of responsible party: Jose A Gonzalez

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Official Form 425C

Monthly Operating Report for Small Business Under Chapter 11

page **1**

Debtor Name Texas International Enterprises Inc

Case number 25-50133

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 37,107.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 185,825.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 176,127.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 9,698.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 46,805.00

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

(*Exhibit E*)

$ 0.00

Debtor Name Texas International Enterprises Inc

Case number 25-50133

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

(Exhibit F)

$ 278,245.00

## 5. Employees

26. What was the number of employees when the case was filed?

21

27. What is the number of employees as of the date of this monthly report?

21

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?

$ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?

$ 0.00

30. How much have you paid this month in other professional fees?

$ 0.00

31. How much have you paid in total other professional fees since filing the case?

$ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 852,503.00 | − | $ 185,825.00 | = | $ 666,678.00 |
| 33. **Cash disbursements** | $ 510,091.00 | − | $ 176,127.00 | = | $ 333,964.00 |
| 34. **Net cash flow** | $ 342,412.00 | − | $ 9,698.00 | = | $ 332,714.00 |

35. Total projected cash receipts for the next month:

$ 569,313.00

36. Total projected cash disbursements for the next month:

− $ 845,751.00

37. Total projected net cash flow for the next month:

= $ 723,562.00

Debtor Name  Texas International Enterprises Inc

Case number 25-50133

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

❑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑  39.  Bank reconciliation reports for each account.

❑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑  41.  Budget, projection, or forecast reports.

❑  42.  Project, job costing, or work-in-progress reports.

# Texas International Enterprises, Inc.
## Profit & Loss
### February 2026

|  | Feb 26 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Gross Trucking Income | 5,564,905.08 |
| **Total Income** | 5,564,905.08 |
| **Gross Profit** | 5,564,905.08 |
| **Expense** | |
| Automobile Expense | 1,737.89 |
| Bank Service Charges | |
|     Bank Fees | 1,723.71 |
|     Wire Fees | 190.00 |
| **Total Bank Service Charges** | 1,913.71 |
| Bridges, Scales & Tolls | 42,014.92 |
| Carrier Fees | 7,459.08 |
| Contract labor | |
|     Ableardo Crew | 17,281.88 |
|     Caseta | 10,622.60 |
|     CDL | 57,368.42 |
|     Dilley | 5,250.00 |
|     Local | 30,018.60 |
|     Office and Mechanic Contract La | 21,241.54 |
|     Patio | 4,368.57 |
|     Prius | 6,267.14 |
|     Taller | 211,806.62 |
| **Total Contract labor** | 364,225.37 |
| Diesel Expense | 1,859,543.74 |
| Factor Fee | 48,151.87 |
| Foreign Broker Fees | 20,472.00 |
| Freight | |
|     Mexican Freight | 154,010.51 |
|     US Freight Expense | 247,307.05 |
| **Total Freight** | 401,317.56 |
| Inspection | 6,120.00 |
| Insurance Expense | 94,423.51 |
| Legal and Professional Expense | |
|     Drug testing exp | 6,310.00 |
| **Total Legal and Professional Expense** | 6,310.00 |
| MX Operations | 250,797.84 |
| MX Salaries | |
|     Bi Weekly Pay - MX | 123,084.00 |
|     Drivers Outsource - MX | 1,533,107.10 |
| **Total MX Salaries** | 1,656,191.10 |
| Office Expense | 5,866.45 |
| Office Supplies | 267.72 |
| Payroll Expenses | 86,292.41 |
| Professional Fees | |
|     Background Check | 3,283.85 |
|     Software Programming | 2,217.00 |
| **Total Professional Fees** | 5,500.85 |
| Rent Expense | |
|     Rent Expense Other | 1,874.05 |
|     Yard Rent MX | 29,025.00 |
| **Total Rent Expense** | 30,899.05 |

## Texas International Enterprises, Inc.
## Profit & Loss
### February 2026

|  | Feb 26 |
|---|---|
| **Repairs and Maintenance** | |
| Mechanic | 41,500.00 |
| Oil | 5,075.22 |
| Parts | 59,483.64 |
| Road Service | 763.72 |
| Tires | 23,501.34 |
| Windshield Repair | 3,740.00 |
| **Total Repairs and Maintenance** | 134,063.92 |
| **Software expense** | |
| GPS Tracking Service | 42,278.57 |
| Software expense - Other | 651.55 |
| **Total Software expense** | 42,930.12 |
| **Taxes** | |
| Real estate property taxes | 70,149.86 |
| **Total Taxes** | 70,149.86 |
| Telephone Expense | 3,346.87 |
| Tools | 503.12 |
| Utilities | 6,727.56 |
| Waste Disposal | 3,224.93 |
| Yard Expense | 2,499.93 |
| **Total Expense** | 5,152,951.38 |
| **Net Ordinary Income** | 411,953.70 |
| **Other Income/Expense** | |
| Other Income | |
| Other income | 12,847.56 |
| **Total Other Income** | 12,847.56 |
| **Other Expense** | |
| Interest Expense | 50,000.00 |
| **Total Other Expense** | 50,000.00 |
| **Net Other Income** | -37,152.44 |
| **Net Income** | 374,801.26 |

# IBC BANK

### We Do More

P.O. Box 659507
San Antonio, Texas 78265-9507

00000573 TI307S02282609564300 50 000000000 0000000 006

TEXAS INTERNATIONAL ENTERPRISES, INC.
13522 EVOLUTION LOOP
LAREDO TX 78045

Customer Number: 2112522752
Statement Date: 02/28/2026
Statement Period: 02/01/2026 - 02/28/2026
Enclosure Items: 25
Page Number: 1 of 6

## Contact Information

✉ **Address:**
IBC Laredo
1200 SAN BERNARDO
LAREDO TX 78040

**Your Officer:** Wilfredo Martinez Jr.
**Bank Phone:** 1- (956) 722-7611
**IBC Voice:** 1- (956) 723-2929
**Visit us Online:** www.IBC.com
**Mobile Banking:** Download app or visit at: www.myIBC.com

Please examine and report any discrepancies within 14 days from your statement date.

| Regular Checking | | Account Recap | | Account Number: 2112522752 | |
|---|---|---|---|---|---|
| Beginning Balance | Number of Credits | Deposits & Credits | Number of Debits | Withdrawals & Debits | Closing Balance |
| 15,583.78 | 8 | 64,400.00 | 41 | 76,666.17 | 3,317.61 |

### Balance Summary

| Average Collected Balance | 2,328.25 |
|---|---|

### Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/03 | 61435 | 687.50 | 02/06 | 61446* | 709.69 | 02/03 | 61454 | 505.63 |
| 02/09 | 61437* | 765.00 | 02/03 | 61447 | 562.50 | 02/03 | 61455 | 2,500.00 |
| 02/03 | 61438 | 700.00 | 02/03 | 61448 | 248.90 | 02/03 | 61456 | 501.52 |
| 02/03 | 61439 | 600.00 | 02/03 | 61449 | 71.43 | 02/03 | 61457 | 825.50 |
| 02/03 | 61440 | 500.00 | 02/03 | 61450 | 915.37 | 02/03 | 61458 | 1,000.00 |
| 02/03 | 61441 | 765.00 | 02/03 | 61451 | 1,343.48 | 02/03 | 61459 | 515.00 |
| 02/03 | 61442 | 335.00 | 02/03 | 61452 | 852.50 | 02/04 | 61460 | 450.00 |
| 02/03 | 61443 | 969.64 | 02/03 | 61453 | 402.70 | 02/03 | 61461 | 822.98 |
| 02/06 | 61444 | 150.00 | | | | | | |

\* Indicates a skip in check number sequence

### Electronic Activity

#### Credits

| Date | Description | Amount |
|---|---|---|
| 02/02 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 8,000.00 |
| 02/03 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 7,200.00 |
| 02/03 | Incoming Wire 1606    EUROPARTNERS MEXICO SA DE CV  801 | 3,900.00 |
| 02/10 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 11,500.00 |
| 02/18 | Transfer Deposit FROM ACCOUNT XXXXXX8623 | 8,700.00 |
| 02/24 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 10,500.00 |
| 02/25 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 11,300.00 |
| 02/27 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 3,300.00 |





Case 25-50133 Document 151 Filed in TXSB on 04/02/26 Page 68 of 507

**IBC BANK**
We Do More

| | |
|---|---|
| Statement Date: | 02/28/26 |
| Statement Period: | 02/01/26 - 02/28/26 |
| Page Number: | 2 of 6 |

2112522752

## Electronic Activity

### Debits

| Date | Description | | Amount |
|---|---|---|---|
| 02/03 | ACH Payment IRS | USATAXPYMT 225643405972826 | 26.54 |
| 02/03 | ACH Payment IRS | USATAXPYMT 225643495725587 | 717.24 |
| 02/03 | ACH Payment IRS | USATAXPYMT 225643490298759 | 717.26 |
| 02/03 | ACH Payment IRS | USATAXPYMT 225643422659426 | 5,734.06 |
| 02/04 | ACH Payment INTUIT PAYROLL S QUICKBOOKS *****8739 | | 8,703.77 |
| 02/05 | ACH Payment TXU ENERGY     TXUE_ACH 100076068819 | | 577.72 |
| 02/09 | ACH Payment CITY OF LAREDO W UT BILL 010758020660451 | | 158.90 |
| 02/09 | ACH Payment CITY OF LAREDO W UT BILL 010758020657726 | | 310.76 |
| 02/10 | ACH Payment INTUIT PAYROLL S QUICKBOOKS *****8739 | | 2,793.38 |
| 02/10 | ACH Payment INTUIT PAYROLL S QUICKBOOKS *****8739 | | 8,703.78 |
| 02/11 | ACH Payment INDIAN ELECTRIC ELECT PMNT 2828640104 | | 10.61 |
| 02/18 | ACH Payment INTUIT PAYROLL S QUICKBOOKS *****8739 | | 8,703.75 |
| 02/22 | Analysis Charge | | 1,723.71 |
| 02/24 | ACH Payment INTUIT PAYROLL S QUICKBOOKS *****8739 | | 8,703.77 |
| 02/25 | ACH Payment IRS | USATAXPYMT 225645641713676 | 5,661.06 |
| 02/25 | ACH Payment IRS | USATAXPYMT 225645645832234 | 5,720.52 |

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01 | 15,583.78 | 02/06 | 1,272.85 | 02/22 | -1,697.04 |
| 02/02 | 23,583.78 | 02/09 | 38.19 | 02/24 | 99.19 |
| 02/03 | 11,864.03 | 02/10 | 41.03 | 02/25 | 17.61 |
| 02/04 | 2,710.26 | 02/11 | 30.42 | 02/27 | 3,317.61 |
| 02/05 | 2,132.54 | 02/18 | 26.67 | | |



Case 25-50133 Document 151 Filed in TXSB on 04/02/26 Page 68 of 507

IBC BANK
We Do More

Customer Number: 2112522752
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 3 of 6



61435 $687.50 02/03/2026

61437 $765.00 02/09/2026



61438 $700.00 02/03/2026



61439 $600.00 02/03/2026

61440 $500.00 02/03/2026

61441 $765.00 02/03/2026





61442 $335.00 02/03/2026



61443 $969.64 02/03/2026

# IBC BANK

## We Do More



**61444**    $150.00    02/06/2026

**61446**    $709.69    02/06/2026

**61447**    $562.50    02/03/2026

**61448**    $248.90    02/03/2026

**61449**    $71.43    02/03/2026

**61450**    $915.37    02/03/2026



**61451**    $1,343.48    02/03/2026

**61452**    $852.50    02/03/2026

# IBC BANK

## We Do More



---

**61453**    TEXAS INTERNATIONAL ENTERPRISES, INC. — 02-feb 26

PAY TO THE ORDER OF: GONZALEZ JUAN OR AGUIRRE ANDRES JOVANY — $402.70
Four Hundred Two Dollars and Seventy Cents only

61453   $402.70   02/03/2026

**61454**    TEXAS INTERNATIONAL ENTERPRISES, INC. — 02-feb 26

PAY TO THE ORDER OF: FERNANDA TORRES — $505.63
Five Hundred Five Dollars and Sixty Three Cents only

61454   $505.63   02/03/2026

---

**61455**    TEXAS INTERNATIONAL ENTERPRISES, INC. — 02-feb 26

PAY TO THE ORDER OF: LOGISTIC QUALITY TRANSPORT LLC — $2,500.00
Two Thousand Five Hundred Dollars and No Cents

61455   $2,500.00   02/03/2026

**61456**    TEXAS INTERNATIONAL ENTERPRISES, INC. — 02-feb 26

PAY TO THE ORDER OF: MARTINEZ TORRES URIEL — $501.52
Five Hundred One Dollars and Fifty Two Cents only

61456   $501.52   02/03/2026

---

**61457**    TEXAS INTERNATIONAL ENTERPRISES, INC. — 02-feb 26

PAY TO THE ORDER OF: RAMON GOMEZ — $825.50
Eight Hundred Twenty Five Dollars and Fifty Cents only

61457   $825.50   02/03/2026

**61458**    TEXAS INTERNATIONAL ENTERPRISES, INC. — 02-feb 26

PAY TO THE ORDER OF: CARLOS GOMEZ — $1,000.00
One Thousand Dollars and No Cents

61458   $1,000.00   02/03/2026

---

**61459**    TEXAS INTERNATIONAL ENTERPRISES, INC. — 02-feb 26

PAY TO THE ORDER OF: MARIA G CARREON DURON — $515.00
Five Hundred Fifteen Dollars and No Cents

61459   $515.00   02/03/2026

**61460**    TEXAS INTERNATIONAL ENTERPRISES, INC. — 02-feb 26

PAY TO THE ORDER OF: MARTINEZ ALONDRA OR HERNANDEZ ALEJANDRO — $450.00
Four Hundred Fifty Dollars and No Cents

61460   $450.00   02/04/2026



# IBC BANK
## We Do More



TEXAS INTERNATIONAL ENTERPRISES, INC.
12522 EVOLUTION LOOP
LAREDO, TX 78045

61461

02-feb 26

PAY TO THE ORDER OF   ROSA E VILLARREAL DE FLORES    $ 822.98

Eight Hundred Twenty Two Dollars and Ninety Eight Cents only    DOLLARS

INTERNATIONAL BANK OF COMMERCE

FOR

⑈06146⑈ ⑆114902528⑉2112522752⑈

61461    $822.98    02/03/2026

# IBC BANK®

## We Do More

P.O. Box 659507
San Antonio, Texas 78265-9507

| | |
|---|---|
| Customer Number: | 2117281540 |
| Statement Date: | 02/28/2026 |
| Statement Period: | 02/01/2026 - 02/28/2026 |
| Enclosure Items: | 1345 |
| Page Number: | 1 of 179 |

00000575 TI307S02282609564300 50 000000000 0000000 179

TEXAS INTERNATIONAL ENTERPRISES, INC.
PAYROLL
13522 EVOLUTION LOOP
LAREDO TX 78045

## Contact Information

**Address:**
IBC Laredo
1200 SAN BERNARDO
LAREDO TX 78040

| | |
|---|---|
| **Your Officer:** | Wilfredo Martinez Jr. |
| **Bank Phone:** | 1- (956) 722-7611 |
| **IBC Voice:** | 1- (956) 723-2929 |
| **Visit us Online:** | www.IBC.com |
| **Mobile Banking:** | Download app or visit at: www.myIBC.com |

Please examine and report any discrepancies within 14 days from your statement date.

| Regular Checking | Account Recap | | | Account Number: 2117281540 | |
|---|---|---|---|---|---|
| Beginning Balance 85,300.78 | Number of Credits 27 | Deposits & Credits 1,322,650.00 | Number of Debits 1357 | Withdrawals & Debits 1,287,425.26 | Closing Balance 120,525.52 |

| Balance Summary | |
|---|---|
| Average Collected Balance | 70,181.44 |

### Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/02 | 26197 | 4,320.12 | 02/02 | 27906* | 40.04 | 02/03 | 28296* | 646.54 |
| 02/02 | 26199* | 485.40 | 02/02 | 27961* | 394.29 | 02/02 | 28305* | 929.51 |
| 02/23 | 26207* | 2,877.77 | 02/03 | 27998* | 646.53 | 02/02 | 28314* | 604.48 |
| 02/02 | 26209* | 1,168.96 | 02/02 | 28024* | 704.61 | 02/02 | 28315 | 687.91 |
| 02/02 | 27144* | 200.00 | 02/09 | 28071* | 2,168.77 | 02/02 | 28316 | 687.91 |
| 02/02 | 27391* | 200.00 | 02/02 | 28072 | 1,378.92 | 02/09 | 28317 | 136.99 |
| 02/09 | 27402* | 200.00 | 02/09 | 28074* | 1,897.08 | 02/09 | 28318 | 136.99 |
| 02/03 | 27607* | 646.54 | 02/19 | 28075 | 2,174.59 | 02/06 | 28332* | 1,012.64 |
| 02/02 | 27619* | 1,340.65 | 02/10 | 28076 | 1,607.21 | 02/02 | 28338* | 827.05 |
| 02/06 | 27620 | 1,816.08 | 02/02 | 28106* | 635.12 | 02/02 | 28339 | 792.55 |
| 02/06 | 27626* | 1,530.96 | 02/09 | 28107 | 814.25 | 02/02 | 28341* | 1,293.27 |
| 02/09 | 27628* | 823.20 | 02/06 | 28127* | 124.86 | 02/02 | 28342 | 702.34 |
| 02/02 | 27633* | 1,632.40 | 02/02 | 28148* | 995.79 | 02/03 | 28350* | 1,866.54 |
| 02/09 | 27643* | 844.92 | 02/02 | 28180* | 682.19 | 02/23 | 28351 | 1,400.00 |
| 02/06 | 27644 | 1,179.87 | 02/02 | 28210* | 790.01 | 02/10 | 28352 | 4,000.00 |
| 02/02 | 27652* | 1,406.95 | 02/02 | 28220* | 617.67 | 02/02 | 28359* | 809.71 |
| 02/09 | 27654* | 353.15 | 02/09 | 28242* | 833.10 | 02/09 | 28362* | 824.39 |
| 02/02 | 27801* | 1,175.73 | 02/25 | 28256* | 42.86 | 02/02 | 28365* | 639.99 |
| 02/02 | 27802 | 1,236.93 | 02/09 | 28275* | 585.71 | 02/02 | 28366 | 725.11 |
| 02/02 | 27803 | 396.74 | 02/02 | 28287* | 801.39 | 02/02 | 28367 | 640.27 |
| 02/03 | 27806* | 1,283.63 | 02/02 | 28288 | 830.89 | 02/02 | 28368 | 388.72 |
| 02/13 | 27807 | 184.57 | 02/06 | 28289 | 401.34 | 02/02 | 28370* | 537.24 |
| 02/02 | 27808 | 936.38 | 02/02 | 28290 | 488.62 | 02/02 | 28372* | 641.60 |
| 02/02 | 27810* | 429.34 | 02/02 | 28291 | 568.83 | 02/02 | 28373 | 612.10 |

* Indicates a skip in check number sequence









| | Checks (Debits) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
| 02/02 | 28377* | 674.41 | 02/02 | 28458 | 920.00 | 02/02 | 28514 | 2,000.00 |
| 02/02 | 28378 | 645.31 | 02/02 | 28459 | 700.00 | 02/02 | 28515 | 2,500.00 |
| 02/09 | 28379 | 599.58 | 02/02 | 28460 | 560.00 | 02/02 | 28516 | 1,000.00 |
| 02/03 | 28382* | 741.86 | 02/02 | 28461 | 1,520.00 | 02/02 | 28517 | 900.00 |
| 02/18 | 28383 | 3,189.27 | 02/02 | 28462 | 640.00 | 02/02 | 28518 | 740.00 |
| 02/02 | 28384 | 3,492.35 | 02/02 | 28463 | 800.00 | 02/02 | 28519 | 839.27 |
| 02/13 | 28386* | 518.06 | 02/02 | 28464 | 1,440.00 | 02/03 | 28520 | 1,080.90 |
| 02/02 | 28389* | 1,317.12 | 02/02 | 28465 | 880.00 | 02/06 | 28521 | 2,737.02 |
| 02/02 | 28390 | 662.95 | 02/02 | 28466 | 1,120.00 | 02/02 | 28522 | 678.77 |
| 02/06 | 28392* | 660.66 | 02/02 | 28467 | 1,600.00 | 02/02 | 28523 | 693.52 |
| 02/02 | 28393 | 797.63 | 02/02 | 28468 | 1,520.00 | 02/02 | 28524 | 747.50 |
| 02/02 | 28395* | 442.09 | 02/02 | 28469 | 1,680.00 | 02/02 | 28525 | 1,678.82 |
| 02/02 | 28396 | 715.57 | 02/02 | 28470 | 1,500.00 | 02/02 | 28526 | 658.33 |
| 02/09 | 28398* | 1,055.71 | 02/02 | 28471 | 842.50 | 02/09 | 28527 | 830.09 |
| 02/02 | 28400* | 275.04 | 02/02 | 28472 | 900.00 | 02/02 | 28528 | 673.08 |
| 02/02 | 28401 | 665.44 | 02/03 | 28473 | 617.24 | 02/02 | 28529 | 430.09 |
| 02/02 | 28403* | 589.98 | 02/05 | 28474 | 639.76 | 02/02 | 28530 | 400.59 |
| 02/02 | 28404 | 638.12 | 02/13 | 28475 | 540.00 | 02/06 | 28531 | 638.80 |
| 02/02 | 28405 | 679.53 | 02/02 | 28476 | 1,043.22 | 02/04 | 28532 | 1,055.87 |
| 02/02 | 28406 | 556.69 | 02/02 | 28477 | 397.95 | 02/03 | 28533 | 526.82 |
| 02/02 | 28407 | 556.69 | 02/02 | 28478 | 642.46 | 02/06 | 28534 | 535.00 |
| 02/02 | 28409* | 526.82 | 02/02 | 28479 | 686.50 | 02/02 | 28535 | 639.61 |
| 02/04 | 28410 | 611.39 | 02/09 | 28480 | 694.85 | 02/04 | 28536 | 665.35 |
| 02/09 | 28411 | 790.07 | 02/02 | 28481 | 713.71 | 02/04 | 28537 | 665.35 |
| 02/17 | 28412 | 614.88 | 02/02 | 28482 | 1,406.55 | 02/02 | 28538 | 616.28 |
| 02/09 | 28413 | 706.68 | 02/02 | 28483 | 400.31 | 02/02 | 28539 | 596.53 |
| 02/02 | 28414 | 674.10 | 02/02 | 28484 | 731.00 | 02/02 | 28540 | 636.73 |
| 02/02 | 28416* | 550.71 | 02/02 | 28485 | 383.20 | 02/02 | 28542* | 956.09 |
| 02/09 | 28418* | 818.34 | 02/10 | 28485* | 642.00 | 02/02 | 28543 | 575.15 |
| 02/09 | 28419 | 803.59 | 02/02 | 28486 | 558.31 | 02/02 | 28544 | 560.40 |
| 02/04 | 28424* | 732.75 | 02/02 | 28487 | 971.99 | 02/02 | 28545 | 671.46 |
| 02/03 | 28426* | 202.86 | 02/02 | 28488 | 587.81 | 02/02 | 28546 | 592.40 |
| 02/06 | 28428* | 1,815.00 | 02/09 | 28489 | 1,549.85 | 02/02 | 28547 | 590.51 |
| 02/10 | 28429 | 340.00 | 02/02 | 28490 | 731.00 | 02/02 | 28548 | 809.15 |
| 02/02 | 28432* | 637.17 | 02/02 | 28491 | 381.57 | 02/02 | 28549 | 204.53 |
| 02/02 | 28434* | 651.92 | 02/02 | 28492 | 251.60 | 02/02 | 28550 | 200.00 |
| 02/02 | 28435 | 810.10 | 02/02 | 28493 | 137.12 | 02/02 | 28551 | 2,144.99 |
| 02/17 | 28436 | 762.91 | 02/02 | 28494 | 652.06 | 02/05 | 28552 | 5,000.00 |
| 02/02 | 28437 | 862.69 | 02/02 | 28495 | 666.81 | 02/06 | 28553 | 4,488.74 |
| 02/02 | 28438 | 850.19 | 02/02 | 28496 | 641.86 | 02/04 | 28554 | 150.00 |
| 02/02 | 28439 | 684.19 | 02/02 | 28497 | 641.86 | 02/03 | 28555 | 499.43 |
| 02/02 | 28440 | 872.77 | 02/04 | 28498 | 788.83 | 02/02 | 28556 | 660.57 |
| 02/02 | 28441 | 814.29 | 02/09 | 28499 | 774.08 | 02/09 | 28557 | 679.11 |
| 02/02 | 28442 | 982.13 | 02/02 | 28501* | 273.69 | 02/09 | 28558 | 679.11 |
| 02/02 | 28443 | 819.54 | 02/02 | 28502 | 419.29 | 02/03 | 28559 | 1,238.77 |
| 02/02 | 28444 | 646.86 | 02/02 | 28503 | 419.29 | 02/03 | 28560 | 864.44 |
| 02/02 | 28445 | 656.61 | 02/02 | 28504 | 1,800.00 | 02/03 | 28561 | 904.71 |
| 02/02 | 28447* | 878.68 | 02/02 | 28505 | 1,581.46 | 02/06 | 28562 | 597.12 |
| 02/02 | 28450* | 830.00 | 02/06 | 28506 | 626.11 | 02/03 | 28563 | 241.65 |
| 02/02 | 28451 | 320.00 | 02/06 | 28507 | 596.61 | 02/03 | 28564 | 514.18 |
| 02/02 | 28452 | 720.00 | 02/05 | 28508 | 4,960.00 | 02/04 | 28565 | 635.08 |
| 02/02 | 28453 | 720.00 | 02/02 | 28509 | 1,843.66 | 02/09 | 28566 | 704.09 |
| 02/02 | 28454 | 700.00 | 02/02 | 28510 | 1,240.00 | 02/09 | 28567 | 733.59 |
| 02/02 | 28455 | 700.00 | 02/02 | 28511 | 1,240.00 | 02/04 | 28568 | 728.61 |
| 02/02 | 28456 | 700.00 | 02/02 | 28512 | 400.00 | 02/04 | 28569 | 728.61 |
| 02/02 | 28457 | 700.00 | 02/02 | 28513 | 5,000.00 | 02/17 | 28570 | 842.86 |

* Indicates a skip in check number sequence

# IBC BANK
## We Do More



Customer Number: 2117281540
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 3 of 179

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 02/03 | 28571 | 1,320.65 | 02/06 | 28631 | 1,027.60 | 02/06 | 28690* | 448.30 |
| 02/03 | 28572 | 837.78 | 02/09 | 28632 | 835.79 | 02/06 | 28691 | 723.80 |
| 02/03 | 28573 | 400.00 | 02/09 | 28633 | 730.26 | 02/09 | 28692 | 280.96 |
| 02/04 | 28575* | 450.00 | 02/09 | 28634 | 730.26 | 02/09 | 28693 | 1,462.85 |
| 02/03 | 28576 | 450.00 | 02/10 | 28635 | 852.20 | 02/09 | 28694 | 485.96 |
| 02/03 | 28577 | 1,058.57 | 02/10 | 28636 | 837.45 | 02/06 | 28695 | 20,139.94 |
| 02/10 | 28578 | 569.64 | 02/04 | 28637 | 175.00 | 02/06 | 28696 | 503.15 |
| 02/04 | 28579 | 250.00 | 02/12 | 28638 | 500.00 | 02/09 | 28697 | 374.25 |
| 02/03 | 28580 | 720.00 | 02/17 | 28640* | 1,141.52 | 02/09 | 28698 | 783.19 |
| 02/03 | 28581 | 857.14 | 02/04 | 28641 | 633.00 | 02/09 | 28699 | 902.86 |
| 02/03 | 28584* | 625.00 | 02/11 | 28642 | 2,410.00 | 02/09 | 28700 | 700.00 |
| 02/03 | 28585 | 1,357.14 | 02/09 | 28643 | 726.86 | 02/09 | 28701 | 374.25 |
| 02/04 | 28586 | 910.00 | 02/09 | 28644 | 750.00 | 02/06 | 28702 | 1,234.88 |
| 02/04 | 28587 | 840.00 | 02/06 | 28645 | 922.16 | 02/09 | 28703 | 476.94 |
| 02/03 | 28588 | 535.71 | 02/09 | 28646 | 785.10 | 02/06 | 28704 | 879.87 |
| 02/03 | 28589 | 678.57 | 02/06 | 28647 | 785.84 | 02/09 | 28704* | 746.54 |
| 02/03 | 28590 | 578.57 | 02/06 | 28648 | 800.59 | 02/06 | 28705 | 682.90 |
| 02/03 | 28591 | 625.00 | 02/09 | 28649 | 623.51 | 02/06 | 28706 | 653.40 |
| 02/04 | 28592 | 333.33 | 02/09 | 28650 | 623.51 | 02/10 | 28707 | 7.65 |
| 02/10 | 28593 | 510.00 | 02/06 | 28651 | 810.24 | 02/06 | 28709* | 782.37 |
| 02/09 | 28594 | 650.00 | 02/06 | 28652 | 677.07 | 02/09 | 28710 | 707.08 |
| 02/09 | 28595 | 650.00 | 02/05 | 28653 | 1,436.07 | 02/09 | 28711 | 692.33 |
| 02/03 | 28596 | 800.00 | 02/17 | 28654 | 1,848.39 | 02/09 | 28712 | 561.07 |
| 02/03 | 28597 | 700.00 | 02/06 | 28655 | 2,217.00 | 02/09 | 28713 | 531.57 |
| 02/03 | 28598 | 893.75 | 02/10 | 28657* | 1,040.00 | 02/09 | 28714 | 634.91 |
| 02/03 | 28600* | 687.50 | 02/06 | 28658 | 1,126.80 | 02/09 | 28715 | 649.66 |
| 02/03 | 28601 | 904.03 | 02/09 | 28659 | 360.20 | 02/17 | 28716 | 540.00 |
| 02/11 | 28602 | 646.46 | 02/06 | 28660 | 189.48 | 02/09 | 28717 | 300.23 |
| 02/04 | 28603 | 862.50 | 02/09 | 28661 | 961.76 | 02/17 | 28719* | 346.14 |
| 02/06 | 28604 | 702.97 | 02/17 | 28662 | 1,456.61 | 02/09 | 28720 | 920.97 |
| 02/04 | 28605 | 759.16 | 02/06 | 28663 | 784.33 | 02/09 | 28721 | 242.23 |
| 02/09 | 28606 | 664.03 | 02/06 | 28664 | 784.33 | 02/06 | 28722 | 930.11 |
| 02/05 | 28607 | 742.77 | 02/06 | 28665 | 818.63 | 02/24 | 28723 | 1,867.41 |
| 02/04 | 28608 | 728.27 | 02/06 | 28666 | 670.08 | 02/17 | 28724 | 222.89 |
| 02/09 | 28609 | 674.55 | 02/06 | 28667 | 1,165.55 | 02/09 | 28725 | 1,784.21 |
| 02/09 | 28610 | 758.78 | 02/13 | 28668 | 1,128.99 | 02/13 | 28726 | 4,958.72 |
| 02/10 | 28611 | 723.03 | 02/12 | 28669 | 769.75 | 02/18 | 28727 | 2,330.69 |
| 02/06 | 28612 | 826.71 | 02/17 | 28670 | 892.41 | 02/10 | 28728 | 703.56 |
| 02/04 | 28613 | 800.67 | 02/06 | 28671 | 887.24 | 02/13 | 28729 | 270.08 |
| 02/09 | 28614 | 460.95 | 02/06 | 28672 | 786.32 | 02/09 | 28730 | 1,421.40 |
| 02/04 | 28615 | 803.47 | 02/13 | 28673 | 573.47 | 02/13 | 28731 | 797.98 |
| 02/09 | 28616 | 666.02 | 02/10 | 28674 | 764.42 | 02/09 | 28732 | 1,500.00 |
| 02/09 | 28617 | 695.52 | 02/09 | 28675 | 760.80 | 02/06 | 28733 | 5,000.00 |
| 02/09 | 28618 | 751.78 | 02/06 | 28676 | 1,646.65 | 02/06 | 28734 | 5,000.00 |
| 02/09 | 28619 | 661.52 | 02/06 | 28677 | 795.66 | 02/09 | 28735 | 2,700.00 |
| 02/09 | 28620 | 1,055.44 | 02/10 | 28678 | 819.96 | 02/09 | 28739* | 499.31 |
| 02/06 | 28621 | 304.74 | 02/10 | 28679 | 710.76 | 02/11 | 28740 | 748.93 |
| 02/04 | 28622 | 612.89 | 02/09 | 28680 | 533.59 | 02/11 | 28741 | 630.41 |
| 02/04 | 28623 | 598.14 | 02/09 | 28681 | 533.59 | 02/09 | 28742 | 628.79 |
| 02/06 | 28624 | 642.85 | 02/06 | 28682 | 795.66 | 02/06 | 28743 | 1,260.84 |
| 02/11 | 28625 | 739.35 | 02/06 | 28683 | 169.51 | 02/09 | 28744 | 1,612.35 |
| 02/06 | 28626 | 907.58 | 02/06 | 28684 | 641.78 | 02/10 | 28745 | 672.38 |
| 02/09 | 28627 | 302.51 | 02/06 | 28685 | 757.99 | 02/09 | 28746 | 1,132.02 |
| 02/04 | 28628 | 598.50 | 02/06 | 28686 | 772.74 | 02/09 | 28747 | 1,161.49 |
| 02/09 | 28629 | 1,120.97 | 02/09 | 28687 | 673.30 | 02/09 | 28749* | 714.92 |
| 02/10 | 28630 | 1,104.65 | 02/09 | 28688 | 586.00 | 02/11 | 28750 | 666.45 |

\* Indicates a skip in check number sequence





# IBC BANK
## We Do More

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/10 | 28751 | 664.38 | 02/09 | 28808 | 637.34 | 02/10 | 28866 | 964.29 |
| 02/09 | 28752 | 1,058.68 | 02/09 | 28809 | 652.09 | 02/10 | 28867 | 642.86 |
| 02/09 | 28753 | 548.24 | 02/09 | 28810 | 575.95 | 02/10 | 28868 | 500.00 |
| 02/09 | 28754 | 867.50 | 02/10 | 28811 | 200.00 | 02/10 | 28869 | 750.00 |
| 02/09 | 28755 | 768.54 | 02/09 | 28812 | 550.00 | 02/10 | 28870 | 910.00 |
| 02/09 | 28756 | 685.79 | 02/09 | 28813 | 687.50 | 02/10 | 28871 | 840.00 |
| 02/09 | 28757 | 531.14 | 02/09 | 28814 | 3,501.80 | 02/10 | 28872 | 607.14 |
| 02/09 | 28758 | 531.14 | 02/09 | 28815 | 2,488.56 | 02/10 | 28873 | 625.00 |
| 02/10 | 28759 | 234.52 | 02/17 | 28816 | 2,760.26 | 02/10 | 28874 | 707.14 |
| 02/09 | 28760 | 480.81 | 02/09 | 28817 | 1,273.19 | 02/12 | 28875 | 625.00 |
| 02/09 | 28761 | 515.31 | 02/09 | 28818 | 5,000.00 | 02/10 | 28876 | 142.86 |
| 02/10 | 28762 | 605.15 | 02/09 | 28819 | 2,500.00 | 02/10 | 28877 | 185.71 |
| 02/09 | 28763 | 427.69 | 02/09 | 28820 | 3,000.00 | 02/24 | 28878 | 185.71 |
| 02/09 | 28764 | 427.69 | 02/09 | 28821 | 880.00 | 02/10 | 28879 | 800.00 |
| 02/09 | 28765 | 821.59 | 02/09 | 28822 | 1,600.00 | 02/10 | 28880 | 882.14 |
| 02/09 | 28766 | 490.94 | 02/09 | 28823 | 251.36 | 02/10 | 28881 | 678.57 |
| 02/09 | 28767 | 610.79 | 02/09 | 28824 | 643.21 | 02/10 | 28882 | 696.43 |
| 02/09 | 28768 | 725.00 | 02/09 | 28825 | 681.34 | 02/13 | 28883 | 527.14 |
| 02/09 | 28769 | 885.71 | 02/09 | 28826 | 676.78 | 02/10 | 28884 | 805.00 |
| 02/09 | 28770 | 700.00 | 02/09 | 28827 | 737.74 | 02/10 | 28886* | 685.71 |
| 02/09 | 28771 | 1,070.00 | 02/09 | 28828 | 700.00 | 02/10 | 28887 | 571.42 |
| 02/09 | 28772 | 700.00 | 02/10 | 28829 | 801.29 | 02/10 | 28888 | 837.86 |
| 02/09 | 28773 | 700.00 | 02/10 | 28830 | 914.75 | 02/10 | 28889 | 692.14 |
| 02/09 | 28775* | 792.86 | 02/10 | 28831 | 895.00 | 02/10 | 28890 | 888.39 |
| 02/09 | 28776 | 1,120.00 | 02/17 | 28832 | 671.94 | 02/17 | 28891 | 342.47 |
| 02/09 | 28777 | 1,760.00 | 02/12 | 28833 | 744.34 | 02/11 | 28892 | 499.31 |
| 02/09 | 28778 | 1,040.00 | 02/10 | 28834 | 786.54 | 02/10 | 28893 | 633.98 |
| 02/09 | 28779 | 880.00 | 02/11 | 28835 | 826.53 | 02/11 | 28894 | 827.44 |
| 02/09 | 28780 | 1,360.00 | 02/09 | 28836 | 728.92 | 02/10 | 28895 | 629.98 |
| 02/09 | 28781 | 480.00 | 02/09 | 28837 | 1,015.39 | 02/17 | 28896 | 826.56 |
| 02/09 | 28782 | 1,200.00 | 02/09 | 28838 | 752.23 | 02/11 | 28897 | 499.31 |
| 02/09 | 28783 | 1,440.00 | 02/10 | 28839 | 924.18 | 02/23 | 28898 | 1,221.85 |
| 02/09 | 28784 | 1,200.00 | 02/09 | 28840 | 812.62 | 02/17 | 28899 | 710.46 |
| 02/09 | 28785 | 720.00 | 02/17 | 28841 | 503.29 | 02/10 | 28900 | 673.55 |
| 02/09 | 28786 | 609.30 | 02/17 | 28842 | 612.49 | 02/10 | 28901 | 739.15 |
| 02/09 | 28787 | 842.50 | 02/10 | 28844* | 566.30 | 02/10 | 28902 | 709.65 |
| 02/09 | 28788 | 900.00 | 02/10 | 28845 | 501.01 | 02/10 | 28903 | 745.31 |
| 02/09 | 28789 | 1,500.00 | 02/10 | 28846 | 501.01 | 02/13 | 28904 | 306.60 |
| 02/09 | 28790 | 633.98 | 02/09 | 28847 | 564.31 | 02/17 | 28904* | 701.34 |
| 02/11 | 28791 | 1,248.22 | 02/09 | 28848 | 273.84 | 02/10 | 28905 | 853.94 |
| 02/09 | 28792 | 610.79 | 02/09 | 28849 | 2,359.96 | 02/10 | 28906 | 823.45 |
| 02/09 | 28793 | 610.79 | 02/09 | 28850 | 1,000.00 | 02/13 | 28907 | 612.89 |
| 02/09 | 28794 | 400.59 | 02/09 | 28851 | 617.92 | 02/11 | 28909* | 603.17 |
| 02/09 | 28795 | 693.74 | 02/09 | 28852 | 603.17 | 02/17 | 28910 | 671.84 |
| 02/09 | 28796 | 673.75 | 02/09 | 28853 | 868.20 | 02/13 | 28911 | 863.53 |
| 02/09 | 28797 | 503.39 | 02/26 | 28854 | 98.40 | 02/10 | 28912 | 1,153.01 |
| 02/09 | 28798 | 510.89 | 02/10 | 28855 | 643.02 | 02/17 | 28913 | 657.25 |
| 02/09 | 28799 | 575.95 | 02/11 | 28856 | 4,365.53 | 02/11 | 28914 | 754.10 |
| 02/09 | 28800 | 719.59 | 02/10 | 28858* | 600.00 | 02/11 | 28915 | 441.72 |
| 02/12 | 28801 | 662.61 | 02/10 | 28859 | 544.64 | 02/17 | 28916 | 632.20 |
| 02/10 | 28802 | 591.57 | 02/10 | 28860 | 450.00 | 02/11 | 28917 | 617.92 |
| 02/09 | 28803 | 575.10 | 02/10 | 28861 | 450.00 | 02/10 | 28918 | 825.50 |
| 02/10 | 28804 | 552.14 | 02/10 | 28862 | 514.29 | 02/10 | 28919 | 1,000.00 |
| 02/10 | 28805 | 537.39 | 02/10 | 28863 | 1,058.57 | 02/10 | 28920 | 576.62 |
| 02/09 | 28806 | 814.17 | 02/10 | 28864 | 500.00 | 02/10 | 28921 | 175.00 |
| 02/09 | 28807 | 799.42 | 02/10 | 28865 | 720.00 | 02/18 | 28922 | 375.00 |



* Indicates a skip in check number sequence



# IBC BANK
## We Do More

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/10 | 28923 | 130.00 | 02/12 | 28979 | 650.94 | 02/12 | 29038 | 880.36 |
| 02/10 | 28924 | 969.57 | 02/17 | 28980 | 542.89 | 02/12 | 29039 | 880.36 |
| 02/10 | 28925 | 905.03 | 02/12 | 28981 | 806.57 | 02/17 | 29040 | 881.78 |
| 02/11 | 28926 | 646.54 | 02/17 | 28982 | 635.99 | 02/13 | 29041 | 849.02 |
| 02/10 | 28927 | 507.63 | 02/12 | 28983 | 709.63 | 02/27 | 29042 | 360.00 |
| 02/18 | 28928 | 825.00 | 02/17 | 28984 | 768.41 | 02/17 | 29043 | 840.52 |
| 02/10 | 28929 | 1,467.58 | 02/17 | 28985 | 724.98 | 02/17 | 29044 | 1,397.87 |
| 02/10 | 28930 | 255.00 | 02/13 | 28986 | 984.94 | 02/13 | 29045 | 968.11 |
| 02/11 | 28931 | 765.33 | 02/12 | 28987 | 758.95 | 02/13 | 29046 | 853.89 |
| 02/10 | 28932 | 1,351.48 | 02/12 | 28988 | 758.95 | 02/17 | 29047 | 901.39 |
| 02/11 | 28933 | 1,194.71 | 02/23 | 28989 | 728.35 | 02/13 | 29048 | 830.00 |
| 02/10 | 28934 | 857.50 | 02/23 | 28990 | 698.85 | 02/17 | 29049 | 931.14 |
| 02/13 | 28935 | 929.51 | 02/17 | 28991 | 1,200.00 | 02/17 | 29050 | 916.39 |
| 02/10 | 28936 | 867.50 | 02/11 | 28992 | 1,150.00 | 02/12 | 29051 | 20,000.00 |
| 02/10 | 28937 | 364.28 | 02/11 | 28993 | 13,577.30 | 02/19 | 29052 | 225.00 |
| 02/10 | 28938 | 150.00 | 02/17 | 28995* | 557.64 | 02/19 | 29053 | 250.00 |
| 02/10 | 28939 | 3,050.00 | 02/13 | 28996 | 820.12 | 02/13 | 29054 | 3,582.92 |
| 02/10 | 28940 | 2,500.00 | 02/13 | 28997 | 1,082.94 | 02/13 | 29055 | 121.09 |
| 02/11 | 28941 | 5,012.60 | 02/17 | 28998 | 992.42 | 02/17 | 29056 | 892.86 |
| 02/12 | 28942 | 780.03 | 02/13 | 28999 | 2,500.00 | 02/17 | 29057 | 1,050.00 |
| 02/11 | 28943 | 507.27 | 02/13 | 29000 | 499.31 | 02/13 | 29058 | 528.78 |
| 02/17 | 28944 | 598.32 | 02/13 | 29001 | 574.60 | 02/13 | 29059 | 984.07 |
| 02/12 | 28945 | 977.32 | 02/12 | 29002 | 1,335.44 | 02/17 | 29060 | 815.07 |
| 02/17 | 28946 | 627.82 | 02/17 | 29003 | 715.08 | 02/17 | 29062* | 721.30 |
| 02/17 | 28947 | 1,002.97 | 02/13 | 29004 | 772.36 | 02/17 | 29063 | 305.30 |
| 02/12 | 28948 | 1,932.08 | 02/12 | 29005 | 632.94 | 02/13 | 29064 | 611.87 |
| 02/17 | 28949 | 943.97 | 02/12 | 29006 | 618.19 | 02/17 | 29065 | 668.20 |
| 02/11 | 28950 | 777.05 | 02/17 | 29007 | 1,024.04 | 02/17 | 29066 | 597.97 |
| 02/12 | 28951 | 435.09 | 02/17 | 29008 | 671.19 | 02/17 | 29067 | 688.39 |
| 02/17 | 28952 | 473.87 | 02/17 | 29009 | 656.44 | 02/17 | 29068 | 1,090.28 |
| 02/17 | 28953 | 678.87 | 02/23 | 29010 | 1,000.10 | 02/13 | 29069 | 860.37 |
| 02/19 | 28954 | 401.48 | 02/12 | 29011 | 1,008.76 | 02/13 | 29070 | 618.13 |
| 02/12 | 28955 | 1,160.51 | 02/17 | 29012 | 1,077.60 | 02/13 | 29071 | 603.38 |
| 02/11 | 28956 | 857.68 | 02/17 | 29013 | 277.32 | 02/17 | 29072 | 590.12 |
| 02/12 | 28957 | 991.11 | 02/23 | 29014 | 670.66 | 02/17 | 29073 | 590.12 |
| 02/12 | 28958 | 991.11 | 02/17 | 29015 | 1,555.91 | 02/23 | 29074 | 607.01 |
| 02/17 | 28959 | 810.75 | 02/13 | 29016 | 740.34 | 02/13 | 29075 | 2,789.28 |
| 02/17 | 28960 | 574.07 | 02/13 | 29017 | 755.09 | 02/13 | 29076 | 1,360.04 |
| 02/17 | 28961 | 603.57 | 02/12 | 29018 | 884.07 | 02/13 | 29077 | 3,404.97 |
| 02/11 | 28962 | 1,116.39 | 02/17 | 29019 | 398.31 | 02/13 | 29078 | 721.26 |
| 02/11 | 28963 | 649.37 | 02/17 | 29020 | 553.87 | 02/13 | 29079 | 1,894.24 |
| 02/17 | 28964 | 725.83 | 02/17 | 29021 | 553.87 | 02/13 | 29080 | 5,000.00 |
| 02/12 | 28965 | 832.06 | 02/17 | 29022 | 660.75 | 02/17 | 29082* | 2,500.00 |
| 02/12 | 28966 | 804.31 | 02/17 | 29023 | 626.25 | 02/17 | 29084* | 370.00 |
| 02/11 | 28967 | 2,141.35 | 02/12 | 29024 | 1,547.65 | 02/17 | 29084* | 1,453.52 |
| 02/11 | 28968 | 824.55 | 02/17 | 29025 | 811.76 | 02/17 | 29085 | 700.00 |
| 02/11 | 28969 | 804.80 | 02/17 | 29026 | 618.26 | 02/17 | 29086 | 885.71 |
| 02/11 | 28970 | 613.79 | 02/17 | 29027 | 801.72 | 02/17 | 29087 | 701.91 |
| 02/12 | 28971 | 795.29 | 02/13 | 29028 | 679.88 | 02/17 | 29089* | 615.00 |
| 02/13 | 28972 | 1,120.88 | 02/13 | 29029 | 679.88 | 02/17 | 29090 | 609.26 |
| 02/12 | 28973 | 593.45 | 02/17 | 29031* | 405.04 | 02/17 | 29091 | 624.01 |
| 02/12 | 28974 | 718.73 | 02/13 | 29033* | 591.28 | 02/17 | 29092 | 1,697.94 |
| 02/11 | 28975 | 841.49 | 02/17 | 29034 | 819.52 | 02/17 | 29093 | 716.66 |
| 02/17 | 28976 | 847.94 | 02/17 | 29035 | 604.73 | 02/17 | 29094 | 464.06 |
| 02/11 | 28977 | 756.41 | 02/17 | 29036 | 116.37 | 02/17 | 29095 | 595.65 |
| 02/12 | 28978 | 665.69 | 02/17 | 29037 | 604.73 | 02/17 | 29096 | 622.90 |

\* Indicates a skip in check number sequence





# IBC BANK
## We Do More

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/17 | 29097 | 1,090.28 | 02/17 | 29154 | 679.26 | 02/18 | 29212 | 500.00 |
| 02/17 | 29098 | 739.39 | 02/17 | 29155 | 851.92 | 02/18 | 29213 | 364.29 |
| 02/17 | 29099 | 970.71 | 02/17 | 29156 | 1,266.69 | 02/18 | 29214 | 742.86 |
| 02/18 | 29100 | 662.40 | 02/17 | 29157 | 710.86 | 02/18 | 29215 | 278.57 |
| 02/17 | 29101 | 661.94 | 02/17 | 29158 | 699.47 | 02/18 | 29216 | 700.00 |
| 02/17 | 29102 | 647.19 | 02/17 | 29159 | 862.50 | 02/17 | 29217 | 685.71 |
| 02/17 | 29103 | 478.81 | 02/17 | 29160 | 641.10 | 02/19 | 29218 | 71.42 |
| 02/17 | 29104 | 838.29 | 02/19 | 29161 | 555.00 | 02/17 | 29219 | 801.43 |
| 02/17 | 29105 | 658.69 | 02/17 | 29162 | 5,000.00 | 02/17 | 29220 | 801.43 |
| 02/17 | 29106 | 483.32 | 02/17 | 29163 | 2,000.00 | 02/17 | 29221 | 946.43 |
| 02/17 | 29107 | 468.57 | 02/17 | 29164 | 2,500.00 | 02/17 | 29222 | 800.00 |
| 02/18 | 29108 | 729.64 | 02/17 | 29165 | 660.00 | 02/17 | 29223 | 905.36 |
| 02/17 | 29109 | 725.98 | 02/17 | 29166 | 651.79 | 02/17 | 29224 | 696.43 |
| 02/17 | 29110 | 638.93 | 02/17 | 29167 | 1,349.77 | 02/18 | 29225 | 696.43 |
| 02/17 | 29111 | 820.52 | 02/17 | 29168 | 1,868.43 | 02/18 | 29226 | 585.71 |
| 02/17 | 29112 | 867.79 | 02/18 | 29169 | 590.53 | 02/17 | 29227 | 765.00 |
| 02/17 | 29113 | 597.97 | 02/17 | 29170 | 572.25 | 02/18 | 29228 | 850.00 |
| 02/17 | 29114 | 700.00 | 02/17 | 29171 | 788.91 | 02/18 | 29229 | 255.00 |
| 02/17 | 29115 | 792.86 | 02/17 | 29172 | 882.48 | 02/17 | 29230 | 1,000.00 |
| 02/17 | 29116 | 730.00 | 02/19 | 29173 | 590.53 | 02/17 | 29231 | 825.50 |
| 02/17 | 29117 | 720.00 | 02/17 | 29174 | 788.91 | 02/23 | 29232 | 942.68 |
| 02/17 | 29118 | 1,600.00 | 02/17 | 29175 | 1,116.08 | 02/18 | 29233 | 812.65 |
| 02/17 | 29119 | 1,240.00 | 02/17 | 29176 | 5,000.00 | 02/19 | 29234 | 792.90 |
| 02/17 | 29120 | 1,280.00 | 02/17 | 29177 | 504.21 | 02/18 | 29235 | 794.73 |
| 02/17 | 29121 | 1,760.00 | 02/17 | 29178 | 2,120.58 | 02/23 | 29236 | 598.43 |
| 02/17 | 29122 | 640.00 | 02/17 | 29179 | 575.78 | 02/23 | 29237 | 613.18 |
| 02/17 | 29123 | 960.00 | 02/17 | 29180 | 830.39 | 02/18 | 29238 | 1,062.32 |
| 02/17 | 29124 | 1,280.00 | 02/17 | 29181 | 870.47 | 02/18 | 29239 | 1,059.72 |
| 02/17 | 29125 | 1,440.00 | 02/17 | 29182 | 785.69 | 02/26 | 29240 | 687.07 |
| 02/17 | 29126 | 700.00 | 02/17 | 29183 | 386.56 | 02/23 | 29241 | 440.70 |
| 02/17 | 29127 | 770.00 | 02/17 | 29184 | 1,046.54 | 02/19 | 29242 | 703.99 |
| 02/17 | 29128 | 950.00 | 02/17 | 29185 | 634.94 | 02/18 | 29243 | 684.24 |
| 02/17 | 29129 | 880.00 | 02/18 | 29186 | 986.74 | 02/23 | 29244 | 540.00 |
| 02/17 | 29130 | 2,060.00 | 02/23 | 29187 | 598.73 | 02/18 | 29245 | 831.47 |
| 02/17 | 29131 | 1,040.00 | 02/17 | 29188 | 612.10 | 02/23 | 29246 | 100.00 |
| 02/19 | 29133* | 1,013.22 | 02/17 | 29189 | 565.54 | 02/18 | 29247 | 846.22 |
| 02/17 | 29134 | 2,813.24 | 02/25 | 29190 | 5,000.00 | 02/17 | 29248 | 809.14 |
| 02/17 | 29135 | 1,500.00 | 02/18 | 29191 | 400.00 | 02/19 | 29249 | 100.00 |
| 02/17 | 29136 | 900.00 | 02/18 | 29192 | 450.00 | 02/23 | 29250 | 100.00 |
| 02/17 | 29137 | 842.50 | 02/17 | 29193 | 450.00 | 02/18 | 29251 | 576.18 |
| 02/17 | 29138 | 1,593.81 | 02/18 | 29194 | 450.00 | 02/23 | 29252 | 2,429.89 |
| 02/17 | 29139 | 624.32 | 02/18 | 29195 | 1,058.57 | 02/26 | 29253 | 526.31 |
| 02/23 | 29140 | 816.48 | 02/19 | 29196 | 700.00 | | 29255* | 687.91 |
| 02/23 | 29141 | 801.73 | 02/18 | 29197 | 550.00 | 02/19 | 29256 | 658.41 |
| 02/19 | 29142 | 687.42 | 02/18 | 29200* | 910.71 | 02/17 | 29257 | 864.17 |
| 02/17 | 29143 | 676.10 | 02/18 | 29201 | 750.00 | 02/17 | 29258 | 682.89 |
| 02/17 | 29144 | 712.26 | 02/18 | 29202 | 364.29 | 02/18 | 29259 | 815.54 |
| 02/17 | 29145 | 676.10 | 02/18 | 29203 | 785.71 | 02/18 | 29260 | 356.32 |
| 02/18 | 29146 | 652.03 | 02/18 | 29204 | 750.00 | 02/18 | 29261 | 341.57 |
| 02/18 | 29147 | 577.15 | 02/17 | 29205 | 910.00 | 02/23 | 29262 | 778.91 |
| 02/17 | 29148 | 677.84 | 02/18 | 29206 | 840.00 | 02/23 | 29263 | 614.83 |
| 02/18 | 29149 | 682.84 | 02/17 | 29207 | 625.00 | 02/23 | 29264 | 614.83 |
| 02/17 | 29150 | 609.57 | 02/17 | 29208 | 607.14 | 02/23 | 29265 | 476.33 |
| 02/17 | 29151 | 680.10 | 02/17 | 29209 | 610.71 | 02/17 | 29266 | 669.14 |
| 02/17 | 29152 | 474.86 | 02/18 | 29210 | 589.29 | 02/17 | 29267 | 576.62 |
| 02/17 | 29153 | 527.07 | 02/18 | 29211 | 250.00 | 02/17 | 29268 | 175.00 |

\* Indicates a skip in check number sequence






# IBC BANK
### We Do More





| | Checks (Debits) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
| 02/17 | 29269 | 811.31 | 02/18 | 29328 | 1,182.84 | 02/19 | 29389 | 1,724.40 |
| 02/19 | 29270 | 830.29 | 02/18 | 29329 | 1,212.18 | 02/23 | 29390 | 2,526.41 |
| 02/18 | 29271 | 655.71 | 02/18 | 29331* | 929.52 | 02/19 | 29391 | 473.47 |
| 02/17 | 29272 | 236.56 | 02/18 | 29332 | 769.06 | 02/23 | 29392 | 2,629.93 |
| 02/18 | 29273 | 351.28 | 02/18 | 29333 | 896.31 | 02/23 | 29393 | 1,025.87 |
| 02/18 | 29274 | 145.71 | 02/18 | 29334 | 326.00 | 02/20 | 29394 | 1,300.00 |
| 02/17 | 29275 | 75.76 | 02/23 | 29335 | 1,275.93 | 02/23 | 29395 | 1,245.37 |
| 02/18 | 29276 | 571.43 | 02/18 | 29336 | 71.13 | 02/23 | 29397* | 516.76 |
| 02/18 | 29277 | 852.50 | 02/18 | 29337 | 176.79 | 02/23 | 29398 | 2,006.34 |
| 02/23 | 29279* | 200.00 | 02/19 | 29338 | 898.52 | 02/23 | 29400* | 1,055.39 |
| 02/24 | 29280 | 40.00 | 02/18 | 29339 | 214.78 | 02/23 | 29401 | 1,116.47 |
| 02/19 | 29281 | 4,000.00 | 02/18 | 29340 | 2,500.00 | 02/23 | 29402 | 1,277.44 |
| 02/20 | 29282 | 640.00 | 02/19 | 29341 | 2,500.00 | 02/23 | 29403 | 1,991.82 |
| 02/18 | 29283 | 714.53 | 02/19 | 29342 | 2,500.00 | 02/23 | 29404 | 2,871.67 |
| 02/23 | 29284 | 725.18 | 02/27 | 29344* | 450.00 | 02/23 | 29405 | 1,168.67 |
| 02/23 | 29285 | 695.68 | 02/18 | 29345 | 150.00 | 02/25 | 29406 | 3,062.06 |
| 02/23 | 29286 | 848.69 | 02/27 | 29346 | 135.00 | 02/23 | 29408* | 2,528.17 |
| 02/23 | 29287 | 641.77 | 02/19 | 29347 | 1,302.45 | 02/26 | 29410* | 1,518.69 |
| 02/23 | 29288 | 641.77 | 02/23 | 29349* | 541.41 | 02/23 | 29411 | 1,447.97 |
| 02/23 | 29289 | 636.96 | 02/23 | 29350 | 200.00 | 02/27 | 29412 | 3,078.68 |
| 02/18 | 29290 | 714.53 | 02/20 | 29351 | 225.07 | 02/23 | 29413 | 290.00 |
| 02/19 | 29291 | 1,232.49 | 02/19 | 29352 | 877.56 | 02/23 | 29414 | 720.00 |
| 02/18 | 29292 | 339.18 | 02/19 | 29353 | 769.06 | 02/23 | 29415 | 740.00 |
| 02/18 | 29293 | 818.44 | 02/25 | 29354 | 595.19 | 02/23 | 29416 | 700.00 |
| 02/23 | 29294 | 693.59 | 02/19 | 29355 | 736.18 | 02/23 | 29417 | 685.01 |
| 02/18 | 29296* | 652.75 | 02/23 | 29356 | 678.22 | 02/25 | 29418 | 457.60 |
| 02/18 | 29297 | 687.25 | 02/19 | 29357 | 467.12 | 02/25 | 29419 | 349.13 |
| 02/23 | 29298 | 683.52 | 02/23 | 29358 | 678.22 | 02/24 | 29420 | 459.05 |
| 02/19 | 29299 | 1,044.46 | 02/19 | 29359 | 806.32 | 02/23 | 29421 | 606.44 |
| 02/23 | 29300 | 894.56 | 02/19 | 29360 | 1,119.25 | 02/23 | 29422 | 576.94 |
| 02/23 | 29301 | 1,069.10 | 02/24 | 29362* | 637.26 | 02/24 | 29423 | 1,170.88 |
| 02/19 | 29302 | 635.71 | 02/19 | 29364* | 486.87 | 02/23 | 29424 | 875.39 |
| 02/18 | 29303 | 578.32 | 02/19 | 29365 | 493.26 | 02/23 | 29425 | 845.89 |
| 02/18 | 29304 | 882.15 | 02/23 | 29366 | 478.51 | 02/23 | 29426 | 722.28 |
| 02/18 | 29305 | 867.40 | 02/23 | 29367 | 497.56 | 02/23 | 29427 | 689.81 |
| 02/18 | 29306 | 1,065.52 | 02/19 | 29368 | 774.79 | 02/23 | 29428 | 751.78 |
| 02/18 | 29307 | 730.23 | 02/19 | 29369 | 677.59 | 02/23 | 29429 | 1,100.73 |
| 02/19 | 29308 | 1,057.97 | 02/26 | 29370 | 1,032.39 | 02/23 | 29430 | 786.74 |
| 02/18 | 29309 | 578.73 | 02/19 | 29371 | 1,040.98 | 02/23 | 29431 | 571.08 |
| 02/19 | 29310 | 706.10 | 02/23 | 29372 | 727.78 | 02/23 | 29432 | 526.83 |
| 02/18 | 29311 | 650.46 | 02/23 | 29373 | 1,089.19 | 02/23 | 29433 | 707.91 |
| 02/19 | 29312 | 748.07 | 02/23 | 29374 | 586.45 | 02/23 | 29434 | 657.36 |
| 02/18 | 29313 | 629.79 | 02/23 | 29375 | 601.20 | 02/23 | 29435 | 445.33 |
| 02/18 | 29314 | 644.54 | 02/23 | 29376 | 612.10 | 02/23 | 29436 | 836.23 |
| 02/19 | 29315 | 1,675.04 | 02/23 | 29377 | 612.10 | 02/23 | 29437 | 836.23 |
| 02/23 | 29316 | 878.19 | 02/24 | 29378 | 839.83 | 02/23 | 29438 | 557.29 |
| 02/18 | 29317 | 743.94 | 02/23 | 29379 | 1,452.69 | 02/23 | 29439 | 597.77 |
| 02/19 | 29318 | 4,295.15 | 02/23 | 29380 | 677.34 | 02/23 | 29440 | 639.48 |
| 02/19 | 29320* | 1,375.00 | 02/23 | 29381 | 1,048.85 | 02/23 | 29443* | 350.00 |
| 02/17 | 29321 | 905.03 | 02/23 | 29382 | 604.98 | 02/23 | 29444 | 604.98 |
| 02/25 | 29322 | 646.53 | 02/23 | 29383 | 724.18 | 02/23 | 29445 | 593.62 |
| 02/18 | 29323 | 507.63 | 02/27 | 29384 | 756.87 | 02/26 | 29449* | 592.10 |
| 02/18 | 29324 | 1,066.54 | 02/19 | 29385 | 606.75 | 02/24 | 29450 | 618.99 |
| 02/18 | 29325 | 1,285.01 | 02/19 | 29386 | 577.25 | 02/27 | 29451 | 709.16 |
| 02/23 | 29326 | 1,694.62 | 02/19 | 29387 | 988.11 | 02/23 | 29452 | 464.36 |
| 02/18 | 29327 | 765.36 | 02/19 | 29388 | 188.78 | 02/23 | 29453 | 508.61 |

* Indicates a skip in check number sequence

# IBC BANK
### We Do More

Customer Number: 2117281540
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 8 of 179



## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 02/24 | 29454 | 866.70 | 02/26 | 29513 | 789.61 | 02/24 | 29572 | 655.18 |
| 02/23 | 29455 | 588.30 | 02/23 | 29514 | 925.54 | 02/24 | 29573 | 520.57 |
| 02/23 | 29456 | 691.59 | 02/23 | 29515 | 656.61 | 02/24 | 29574 | 491.07 |
| 02/23 | 29457 | 681.75 | 02/23 | 29516 | 708.46 | 02/25 | 29575 | 698.99 |
| 02/23 | 29458 | 461.48 | 02/23 | 29517 | 628.57 | 02/24 | 29576 | 633.33 |
| 02/23 | 29459 | 662.09 | 02/23 | 29518 | 200.00 | 02/26 | 29578* | 663.35 |
| 02/23 | 29460 | 960.16 | 02/23 | 29519 | 641.86 | 02/24 | 29580* | 600.00 |
| 02/23 | 29461 | 672.24 | 02/23 | 29520 | 4,000.00 | 02/24 | 29581 | 500.00 |
| 02/23 | 29462 | 2,160.00 | 02/23 | 29521 | 5,000.00 | 02/25 | 29582 | 450.00 |
| 02/23 | 29463 | 1,360.00 | 02/23 | 29522 | 3,000.00 | 02/24 | 29583 | 450.00 |
| 02/23 | 29464 | 720.00 | 02/23 | 29523 | 122.80 | 02/24 | 29585* | 1,529.39 |
| 02/23 | 29465 | 701.30 | 02/24 | 29524 | 2,500.00 | 02/24 | 29586 | 720.00 |
| 02/23 | 29466 | 695.29 | 02/24 | 29525 | 2,500.00 | 02/24 | 29587 | 750.00 |
| 02/23 | 29467 | 691.99 | 02/24 | 29526 | 2,500.00 | 02/24 | 29588 | 843.75 |
| 02/23 | 29468 | 1,041.67 | 02/26 | 29527 | 527.42 | 02/24 | 29589 | 1,077.68 |
| 02/23 | 29469 | 1,069.72 | 02/25 | 29528 | 2,120.00 | 02/24 | 29590 | 714.29 |
| 02/27 | 29470 | 678.56 | 02/25 | 29529 | 4,000.00 | 02/24 | 29591 | 500.00 |
| 02/23 | 29471 | 789.74 | 02/23 | 29530 | 600.00 | 02/24 | 29592 | 910.00 |
| 02/23 | 29472 | 695.29 | 02/24 | 29531 | 707.50 | 02/24 | 29593 | 840.00 |
| 02/26 | 29473 | 723.28 | 02/23 | 29532 | 853.05 | 02/24 | 29594 | 571.43 |
| 02/24 | 29474 | 1,414.13 | 02/23 | 29533 | 867.80 | 02/24 | 29595 | 589.29 |
| 02/23 | 29475 | 730.80 | 02/23 | 29534 | 1,019.91 | 02/24 | 29596 | 482.14 |
| 02/25 | 29477* | 701.81 | 02/23 | 29535 | 979.53 | 02/24 | 29598* | 571.43 |
| 02/23 | 29478 | 722.17 | 02/26 | 29536 | 442.94 | 02/24 | 29600* | 623.21 |
| 02/23 | 29479 | 716.88 | 02/24 | 29537 | 1,366.56 | 02/25 | 29601 | 437.14 |
| 02/23 | 29480 | 702.13 | 02/26 | 29538 | 507.74 | 02/24 | 29602 | 1,009.82 |
| 02/23 | 29481 | 638.36 | 02/26 | 29539 | 752.55 | 02/24 | 29603 | 975.00 |
| 02/23 | 29482 | 638.36 | 02/25 | 29541* | 939.26 | 02/24 | 29604 | 800.00 |
| 02/26 | 29483 | 545.07 | 02/25 | 29542 | 863.54 | 02/24 | 29605 | 450.00 |
| 02/23 | 29484 | 2,783.47 | 02/24 | 29543 | 1,258.84 | 02/25 | 29606 | 928.57 |
| 02/23 | 29486* | 1,895.82 | 02/25 | 29544 | 629.28 | 02/24 | 29607 | 696.43 |
| 02/23 | 29487 | 1,139.02 | 02/25 | 29545 | 611.12 | 02/24 | 29608 | 571.43 |
| 02/23 | 29488 | 700.00 | 02/23 | 29546 | 906.14 | 02/25 | 29609 | 585.71 |
| 02/23 | 29489 | 700.00 | 02/23 | 29547 | 861.34 | 02/24 | 29611* | 700.00 |
| 02/23 | 29490 | 812.86 | 02/24 | 29549* | 726.10 | 02/24 | 29612 | 600.00 |
| 02/23 | 29491 | 720.00 | 02/23 | 29550 | 765.03 | 02/24 | 29614* | 837.86 |
| 02/23 | 29492 | 720.00 | 02/23 | 29551 | 750.28 | 02/24 | 29615 | 801.43 |
| 02/23 | 29493 | 1,080.00 | 02/24 | 29552 | 2,636.08 | 02/24 | 29616 | 946.43 |
| 02/23 | 29494 | 760.00 | 02/23 | 29553 | 722.89 | 02/25 | 29617 | 500.82 |
| 02/23 | 29495 | 1,520.00 | 02/23 | 29554 | 694.23 | 02/25 | 29618 | 1,882.88 |
| 02/24 | 29496 | 80.00 | 02/24 | 29555 | 1,495.34 | 02/27 | 29619 | 332.89 |
| 02/23 | 29497 | 1,440.00 | 02/24 | 29556 | 810.26 | 02/24 | 29620 | 625.00 |
| 02/23 | 29498 | 1,280.00 | 02/24 | 29557 | 892.48 | 02/24 | 29621 | 175.00 |
| 02/23 | 29499 | 2,000.00 | 02/23 | 29558 | 695.29 | 02/24 | 29622 | 576.62 |
| 02/23 | 29500 | 1,200.00 | 02/23 | 29559 | 296.64 | 02/24 | 29623 | 1,000.00 |
| 02/23 | 29502* | 1,432.00 | 02/23 | 29560 | 185.00 | 02/24 | 29624 | 625.00 |
| 02/23 | 29503 | 1,280.00 | 02/23 | 29561 | 562.86 | 02/24 | 29625 | 825.50 |
| 02/23 | 29504 | 900.00 | 02/23 | 29562 | 687.50 | 02/25 | 29626 | 659.67 |
| 02/23 | 29505 | 1,500.00 | 02/23 | 29564* | 25.00 | 02/24 | 29627 | 905.03 |
| 02/20 | 29506 | 1,100.00 | 02/27 | 29565 | 798.46 | 02/24 | 29629* | 507.63 |
| 02/23 | 29507 | 842.50 | 02/24 | 29566 | 618.58 | 02/25 | 29630 | 975.64 |
| 02/23 | 29508 | 708.27 | 02/26 | 29567 | 474.30 | 02/24 | 29632* | 89.29 |
| 02/23 | 29509 | 708.46 | 02/27 | 29568 | 192.61 | 02/25 | 29633 | 765.35 |
| 02/23 | 29510 | 159.94 | 02/26 | 29569 | 430.05 | 02/24 | 29634 | 1,351.48 |
| 02/23 | 29511 | 668.77 | 02/27 | 29570 | 177.86 | 02/25 | 29635 | 1,212.19 |
| 02/25 | 29512 | 804.36 | 02/24 | 29571 | 560.27 | 02/24 | 29636 | 857.50 |

\* Indicates a skip in check number sequence



# IBC BANK

**We Do More**



## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 02/25 | 29637 | 929.51 | 02/26 | 29683 | 776.82 | 02/27 | 29740* | 640.24 |
| 02/24 | 29638 | 867.50 | 02/26 | 29684 | 663.85 | 02/27 | 29741 | 770.10 |
| 02/25 | 29639 | 150.00 | 02/26 | 29685 | 687.99 | 02/26 | 29746* | 500.00 |
| 02/24 | 29640 | 614.10 | 02/27 | 29686 | 234.62 | 02/27 | 29747 | 1,154.36 |
| 02/24 | 29641 | 649.05 | 02/26 | 29687 | 687.99 | 02/27 | 29753* | 649.66 |
| 02/25 | 29642 | 1,378.91 | 02/25 | 29689* | 301.97 | 02/27 | 29754 | 653.43 |
| 02/25 | 29643 | 714.17 | 02/25 | 29690 | 228.91 | 02/27 | 29756* | 769.10 |
| 02/26 | 29644 | 794.96 | 02/25 | 29693* | 218.57 | 02/27 | 29766* | 620.71 |
| 02/25 | 29645 | 879.00 | 02/25 | 29695* | 674.55 | 02/27 | 29772* | 1,577.45 |
| 02/26 | 29646 | 576.76 | 02/26 | 29700* | 804.48 | 02/27 | 29774* | 647.10 |
| 02/25 | 29647 | 486.07 | 02/27 | 29701 | 658.23 | 02/27 | 29775 | 592.60 |
| 02/26 | 29649* | 693.38 | 02/26 | 29702 | 554.80 | 02/27 | 29776 | 825.13 |
| 02/24 | 29651* | 130.00 | 02/26 | 29703 | 554.80 | 02/27 | 29777 | 810.38 |
| 02/26 | 29652 | 2,500.00 | 02/26 | 29704 | 954.24 | 02/27 | 29779* | 664.41 |
| 02/25 | 29653 | 3,000.00 | 02/26 | 29705 | 951.15 | 02/27 | 29780 | 1,092.16 |
| 02/24 | 29655* | 214.28 | 02/25 | 29706 | 845.59 | 02/27 | 29783* | 668.74 |
| 02/24 | 29656 | 255.00 | 02/26 | 29707 | 830.84 | 02/27 | 29784 | 503.49 |
| 02/27 | 29658* | 584.94 | 02/25 | 29708 | 674.55 | 02/27 | 29785 | 1,053.36 |
| 02/27 | 29660* | 570.19 | 02/25 | 29711* | 3,000.00 | 02/27 | 29786 | 428.69 |
| 02/25 | 29661 | 998.24 | 02/27 | 29712 | 90.00 | 02/27 | 29787 | 1,255.73 |
| 02/26 | 29664* | 916.95 | 02/27 | 29713 | 360.00 | 02/27 | 29788 | 991.31 |
| 02/25 | 29666* | 580.97 | 02/27 | 29714 | 390.00 | 02/27 | 29789 | 1,075.46 |
| 02/25 | 29667 | 1,001.23 | 02/27 | 29716* | 45.00 | 02/27 | 29790 | 2,402.68 |
| 02/25 | 29669* | 551.47 | 02/26 | 29717 | 1,159.70 | 02/27 | 29791 | 2,551.56 |
| 02/27 | 29671* | 882.83 | 02/26 | 29724* | 740.86 | 02/27 | 29792 | 317.84 |
| 02/26 | 29673* | 637.90 | 02/26 | 29727* | 216.74 | 02/27 | 29793 | 2,562.09 |
| 02/26 | 29674 | 623.15 | 02/26 | 29728 | 699.86 | 02/27 | 29794 | 805.58 |
| 02/26 | 29675 | 629.35 | 02/27 | 29733* | 869.63 | 02/27 | 29795 | 2,586.36 |
| 02/25 | 29676 | 981.48 | 02/26 | 29734 | 815.72 | 02/27 | 29796 | 4,297.32 |
| 02/26 | 29679* | 500.52 | 02/26 | 29735 | 821.76 | 02/27 | 29798* | 2,500.00 |
| 02/26 | 29680 | 471.02 | 02/26 | 29736 | 1,568.58 | 02/27 | 29801* | 2,500.00 |
| 02/25 | 29681 | 661.60 | 02/27 | 29738* | 702.18 | 02/24 | 329597* | 160.71 |
| 02/26 | 29682 | 962.07 | | | | | | |

*\* Indicates a skip in check number sequence*

## Electronic Activity

### Credits

| Date | Description | Amount |
|------|-------------|--------|
| 02/02 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 42,700.00 |
| 02/02 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 30,700.00 |
| 02/03 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 17,000.00 |
| 02/05 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 65,000.00 |
| 02/05 | Transfer Deposit FROM ACCOUNT XXXXXX8623 | 21,000.00 |
| 02/06 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 110,000.00 |
| 02/09 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 50,000.00 |
| 02/09 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 39,000.00 |
| 02/09 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 27,500.00 |
| 02/10 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 40,000.00 |
| 02/11 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 30,000.00 |
| 02/12 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 55,000.00 |
| 02/12 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 20,000.00 |
| 02/13 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 85,000.00 |
| 02/17 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 100,000.00 |
| 02/17 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 40,000.00 |
| 02/17 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 20,000.00 |
| 02/18 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 34,000.00 |
| 02/18 | Transfer Deposit FROM ACCOUNT XXXXX8623 | 8,000.00 |
| 02/20 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 120,000.00 |
| 02/23 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 80,000.00 |



# IBC BANK
## We Do More

Customer Number: 2117281540
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 10 of 179

Case 25-50133 Document 163 Filed in TXSB on 03/07/26 Page 72 of 167



## Electronic Activity

### Credits

| Date | Description | Amount |
|------|-------------|--------|
| 02/23 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 30,000.00 |
| 02/24 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 43,000.00 |
| 02/24 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 4,750.00 |
| 02/25 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 35,000.00 |
| 02/26 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 60,000.00 |
| 02/27 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 115,000.00 |

### Debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/02 | ACH Payment PLANET FITNESS L IClub Fees 9564138410 PR2603000728425 | 53.04 |
| 02/12 | ACH Payment MONARCHTRACKINGL PURCHASE TEXAS INTERNATI | 5,000.00 |
| 02/13 | ACH Payment MONARCHTRACKINGL PURCHASE TEXAS INTERNATI | 5,000.00 |
| 02/17 | ACH Payment PLANET FITNESS L IClub Fees 9564138410 PR2604411295936 | 27.11 |
| 02/18 | ACH Payment MONARCHTRACKINGL PURCHASE TEXAS INTERNATI | 5,000.00 |
| 02/19 | ACH Payment Sam's Club Check PURCHASE | 133.86 |
| 02/19 | ACH Payment CHASE CREDIT CRD AUTOPAY 000000000515748 | 530.00 |
| 02/19 | ACH Payment MONARCHTRACKINGL PURCHASE TEXAS INTERNATI | 5,000.00 |
| 02/20 | ACH Payment MONARCHTRACKINGL PURCHASE TEXAS INTERNATI | 5,000.00 |
| 02/23 | ACH Payment MONARCHTRACKINGL PURCHASE TEXAS INTERNATI | 5,000.00 |
| 02/24 | ACH Payment MONARCHTRACKINGL PURCHASE TEXAS INTERNATI | 3,656.87 |
| 02/27 | ACH Payment Sam's Club Check PURCHASE | 133.86 |

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/01 | 85,300.78 | 02/10 | 50,087.62 | 02/20 | 113,073.59 |
| 02/02 | 27,047.53 | 02/11 | 31,326.06 | 02/23 | 58,624.34 |
| 02/03 | 16,585.48 | 02/12 | 54,874.77 | 02/24 | 42,539.56 |
| 02/04 | 718.14 | 02/13 | 84,280.19 | 02/25 | 30,291.64 |
| 02/05 | 73,939.54 | 02/17 | 76,054.60 | 02/26 | 56,684.13 |
| 02/06 | 103,325.30 | 02/18 | 54,223.38 | 02/27 | 120,525.52 |
| 02/09 | 78,075.65 | 02/19 | 1,338.66 | | |

Case 25-50133 Document 163 Filed in TXSB on 03/07/26 Page 72 of 167



GIBC BANK

We Do More

Customer Number: 2117281540
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 11 of 179

Case 25-50133 Document 151 Filed in TXSB on 03/25/26 Page 73 of 167



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
26197
09-dic 25
DATE
PAY TO THE ORDER OF LOMAS FLORES LUIS ARTURO
$ 4,320.12
Four Thousand Three Hundred Twenty Dollars and Twelve Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

26197 $4,320.12 02/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
26199
09-dic 25
DATE
PAY TO THE ORDER OF MATA PEREZ CRUZ NOE
$ 485.40
Four Hundred Eighty Five Dollars and Forty Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

26199 $485.40 02/02/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
26207
09-dic 25
DATE
PAY TO THE ORDER OF MATA PEREZ CRUZ NOE
$ 2,877.77
Two Thousand Eight Hundred Seventy Seven Dollars and Seventy Seven Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

26207 $2,877.77 02/23/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
26209
09-ene 25
DATE
PAY TO THE ORDER OF VALDEZ SILVA FRANCISCO MARIANO
$ 1,168.96
One Thousand One Hundred Sixty Eight Dollars and Ninety Six Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

26209 $1,168.96 02/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
27144
29-dic 25
DATE
PAY TO THE ORDER OF YEPEZ BARONA JOSE FRANCISCO
$ 200.00
Two Hundred Dollars and No Cents
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

27144 $200.00 02/02/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
27391
06-ene 26
DATE
PAY TO THE ORDER OF ESCALERA HERNANDEZ CESAR ENRIQUE
$ 200.00
Two Hundred Dollars and No Cents
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

27391 $200.00 02/02/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
27402
06-ene 26
DATE
PAY TO THE ORDER OF VILLARREAL GARCIA JOSE ALFREDO
$ 200.00
Two Hundred Dollars and No Cents
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

27402 $200.00 02/09/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
27607
12-ene 26
DATE
PAY TO THE ORDER OF BEATRIZ MERINO
$ 646.54
Six Hundred Forty Six Dollars and Fifty Four Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

27607 $646.54 02/03/2026

# IBC BANK
## We Do More

| | |
|---|---|
| Account Number: | 2117281540 |
| Statement Date: | 02/28/26 |
| Statement Period: | 02/01/26 - 02/28/26 |
| Page Number: | 12 of 179 |



| | TEXAS INTERNATIONAL ENTERPRISES INC | | |
|---|---|---|---|
| | 13522 Evolution Loop | | 27619 |
| | Laredo, TX 78045-3713 | DATE 12-ene 26 | |
| PAY TO THE ORDER OF | MATA PEREZ CRUZ NOE | | $ 1,340.65 |
| | One Thousand Three Hundred Forty Dollars and Sixty Five Cents only | | |
| | INTERNATONAL BANK OF COMMERCE | | DOLLARS |
| | 1200 SAN BERNARDO AVE | | |
| | LAREDO TX 78040 | | |
| FOR | | | |

27619   $1,340.65   02/02/2026

| | TEXAS INTERNATIONAL ENTERPRISES INC | | |
|---|---|---|---|
| | 13522 Evolution Loop | | 27620 |
| | Laredo, TX 78045-3713 | DATE 12-ene 26 | |
| PAY TO THE ORDER OF | NAVARRO CEJA ALEJANDRO | | $ 1,816.08 |
| | One Thousand Eight Hundred Sixteen Dollars and Eight Cents only | | |
| | INTERNATONAL BANK OF COMMERCE | | DOLLARS |
| | 1200 SAN BERNARDO AVE | | |
| | LAREDO TX 78040 | | |
| FOR | | | |

27620   $1,816.08   02/06/2026

| | TEXAS INTERNATIONAL ENTERPRISES INC | | |
|---|---|---|---|
| | 13522 Evolution Loop | | 27626 |
| | Laredo, TX 78045-3713 | DATE 12-ene 26 | |
| PAY TO THE ORDER OF | RODRIGUEZ HERRERA JESUS GREGORIO | | $ 1,530.96 |
| | One Thousand Five Hundred Thirty Dollars and Ninety Six Cents only | | |
| | INTERNATONAL BANK OF COMMERCE | | DOLLARS |
| | 1200 SAN BERNARDO AVE | | |
| | LAREDO TX 78040 | | |
| FOR | | | |

27626   $1,530.96   02/06/2026

| | TEXAS INTERNATIONAL ENTERPRISES INC | | |
|---|---|---|---|
| | 13522 Evolution Loop | | 27628 |
| | Laredo, TX 78045-3713 | DATE 12-ene 26 | |
| PAY TO THE ORDER OF | MATA PEREZ CRUZ NOE | | $ 823.20 |
| | Eight Hundred Twenty Three Dollars and Twenty Cents only | | |
| | INTERNATONAL BANK OF COMMERCE | | DOLLARS |
| | 1200 SAN BERNARDO AVE | | |
| | LAREDO TX 78040 | | |
| FOR | | | |

27628   $823.20   02/09/2026



| | TEXAS INTERNATIONAL ENTERPRISES INC | | |
|---|---|---|---|
| | 13522 Evolution Loop | | 27633 |
| | Laredo, TX 78045-3713 | DATE 12-ene 26 | |
| PAY TO THE ORDER OF | SOLANO LARA EMMANUEL ELIEZER | | $ 1,632.40 |
| | One Thousand Six Hundred Thirty Two Dollars and Forty Cents only | | |
| | INTERNATONAL BANK OF COMMERCE | | DOLLARS |
| | 1200 SAN BERNARDO AVE | | |
| | LAREDO TX 78040 | | |
| FOR | | | |

27633   $1,632.40   02/02/2026

| | TEXAS INTERNATIONAL ENTERPRISES INC | | |
|---|---|---|---|
| | 13522 Evolution Loop | | 27643 |
| | Laredo, TX 78045-3713 | DATE 12-ene 26 | |
| PAY TO THE ORDER OF | SOLANO LARA ELIEZER | | $ 844.92 |
| | Eight Hundred Forty Four Dollars and Ninety Two Cents only | | |
| | INTERNATONAL BANK OF COMMERCE | | DOLLARS |
| | 1200 SAN BERNARDO AVE | | |
| | LAREDO TX 78040 | | |
| FOR | | | |

27643   $844.92   02/09/2026





| | TEXAS INTERNATIONAL ENTERPRISES INC | | |
|---|---|---|---|
| | 13522 Evolution Loop | | 27644 |
| | Laredo, TX 78045-3713 | DATE 12-ene 26 | |
| PAY TO THE ORDER OF | VALDEZ SILVA FRANCISCO MARIANO | | $ 1,179.87 |
| | One Thousand One Hundred Seventy Nine Dollars and Eighty Seven Cents only | | |
| | INTERNATONAL BANK OF COMMERCE | | DOLLARS |
| | 1200 SAN BERNARDO AVE | | |
| | LAREDO TX 78040 | | |
| FOR | | | |

27644   $1,179.87   02/06/2026

| | TEXAS INTERNATIONAL ENTERPRISES INC | | |
|---|---|---|---|
| | 13522 Evolution Loop | | 27652 |
| | Laredo, TX 78045-3713 | DATE 13-ene 26 | |
| PAY TO THE ORDER OF | ROBLES LERMA JORGE ALBERTO | | $ 1,406.95 |
| | One Thousand Four Hundred Six Dollars and Ninety Five Cents only | | |
| | INTERNATIONAL BANK OF COMMERCE | | DOLLARS |
| | 1200 SAN BERNARDO AVE | | |
| | LAREDO TX 78040 | | |
| FOR | | | |

27652   $1,406.95   02/02/2026

# IBC BANK
## We Do More



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

27654

13-ene 26

DATE

PAY TO THE ORDER OF: NAVARRO CEJA ALEJANDRO   $ 353.15

Three Hundred Fifty Three Dollars and Fifteen Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78043

FOR

⑆027654⑆ ⑇114902528⑇ 2117281540⑆

27654   $353.15   02/09/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

27801

16-ene 26

DATE

PAY TO THE ORDER OF: ELIAS ESTRADA JUAN ANTONIO   $ 1,175.73

One Thousand One Hundred Seventy Five Dollars and Seventy Three Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑆027801⑆ ⑇114902528⑇ 2117281540⑆

27801   $1,175.73   02/02/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

27802

16-ene 26

DATE

PAY TO THE ORDER OF: ELIAS ESTRADA JUAN ANTONIO   $ 1,236.93

One Thousand Two Hundred Thirty Six Dollars and Ninety Three Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑆027802⑆ ⑇114902528⑇ 2117281540⑆

27802   $1,236.93   02/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

27803

16-ene 26

DATE

PAY TO THE ORDER OF: MENDEZ RIVERA MARCO ANTONIO   $ 396.74

Three Hundred Ninety Six Dollars and Seventy Four Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑆027803⑆ ⑇114902528⑇ 2117281540⑆

27803   $396.74   02/02/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

27806

16-ene 26

DATE

PAY TO THE ORDER OF: ROBLES LERMA JORGE ALBERTO   $ 1,283.63

One Thousand Two Hundred Eighty Three Dollars and Sixty Three Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑆027806⑆ ⑇114902528⑇ 2117281540⑆

27806   $1,283.63   02/03/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

27807

16-ene 26

DATE

PAY TO THE ORDER OF: ELIAS ESTRADA JUAN ANTONIO   $ 184.57

One Hundred Eighty Four Dollars and Fifty Seven Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑆027807⑆ ⑇114902528⑇ 2117281540⑆

27807   $184.57   02/13/2026





TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

27808

16-ene 26

DATE

PAY TO THE ORDER OF: EDEL ISEL SOL HERRERA   $ 936.38

Nine Hundred Thirty Six Dollars and Thirty Eight Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑆027808⑆ ⑇114902528⑇ 2117281540⑆

27808   $936.38   02/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

27810

16-ene 26

DATE

PAY TO THE ORDER OF: NTTA   $ 429.34

Four Hundred Twenty Nine Dollars and Thirty Four Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑆027810⑆ ⑇114902528⑇ 2117281540⑆

27810   $429.34   02/02/2026



# IBC BANK

**We Do More**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

27906

DATE 19-ene 26

PAY TO THE ORDER OF  FBCTRA   $ 40.04

Forty Dollars and Four Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR #5 125912906

⑈027906⑈ ⑆114902528⑆ 2117281540⑈

27906    $40.04    02/02/2026

---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

27961

DATE 19-ene 26

PAY TO THE ORDER OF  MARTINEZ JESUS   $ 394.29

Three Hundred Ninety Four Dollars and Twenty Nine Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈027961⑈ ⑆114902528⑆ 2117281540⑈

27961    $394.29    02/02/2026

---



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

27998

DATE 20-ene 26

PAY TO THE ORDER OF  BEATRIZ MERINO   $ 646.53

Six Hundred Forty Six Dollars and Fifty Three Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈027998⑈ ⑆114902528⑆ 2117281540⑈

27998    $646.53    02/03/2026

---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28024

DATE 21-ene 26

PAY TO THE ORDER OF  BALVERDE ROMERO OCTAVIO   $ 704.61

Seven Hundred Four Dollars and Sixty One Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028024⑈ ⑆114902528⑆ 2117281540⑈

28024    $704.61    02/02/2026

---



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28071

DATE 21-ene 26

PAY TO THE ORDER OF  ELIAS ESTRADA JUAN ANTONIO   $ 2,168.77

Two Thousand One Hundred Sixty Eight Dollars and Seventy Seven Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028071⑈ ⑆114902528⑆ 2117281540⑈

28071    $2,168.77    02/09/2026

---



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28072

DATE 21-ene 26

PAY TO THE ORDER OF  MENDEZ RIVERA MARCO ANTONIO   $ 1,378.92

One Thousand Three Hundred Seventy Eight Dollars and Ninety Two Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028072⑈ ⑆114902528⑆ 2117281540⑈

28072    $1,378.92    02/02/2026

---



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28074

DATE 21-ene 26

PAY TO THE ORDER OF  ROBLES LERMA JORGE ALBERTO   $ 1,897.08

One Thousand Eight Hundred Ninety Seven Dollars and Eight Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028074⑈ ⑆114902528⑆ 2117281540⑈

28074    $1,897.08    02/09/2026

---



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28075

DATE 21-ene 26

PAY TO THE ORDER OF  ELIAS ESTRADA JUAN ANTONIO   $ 2,174.59

Two Thousand One Hundred Seventy Four Dollars and Fifty Nine Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028075⑈ ⑆114902528⑆ 2117281540⑈

28075    $2,174.59    02/19/2026

# IBC BANK
## We Do More



---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28076

21-ene 26

DATE

PAY TO THE ORDER OF  SOL HERRERA EDEL ISEL   $ 1,607.21

One Thousand Six Hundred Seven Dollars and Twenty One Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028076⑈ ⑈114902528⑈2117281540⑈

**28076    $1,607.21    02/10/2026**

---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28106

22-ene 26

DATE

PAY TO THE ORDER OF  ARAMBURO CARO ISMAEL   $ 635.12

Six Hundred Thirty Five Dollars and Twelve Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028106⑈ ⑈114902528⑈2117281540⑈

**28106    $635.12    02/02/2026**

---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28107

22-ene 26

DATE

PAY TO THE ORDER OF  CONTRERAS ELIZALDE VICTOR   $ 814.25

Eight Hundred Fourteen Dollars and Twenty Five Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028107⑈ ⑈114902528⑈2117281540⑈

**28107    $814.25    02/09/2026**

---



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28127

23-ene 26

DATE

PAY TO THE ORDER OF  CAMACHO MARTINEZ JESUS MANUEL   $ 124.86

One Hundred Twenty Four Dollars and Eighty Six Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028127⑈ ⑈114902528⑈2117281540⑈

**28127    $124.86    02/06/2026**

---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28748

06-feb 26

DATE

PAY TO THE ORDER OF  BALVERDE ROMERO OCTAVIO   $ 995.79

Nine Hundred Ninety Five Dollars and Seventy Nine Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028748⑈ ⑈114902528⑈2117281540⑈

**28148    $995.79    02/09/2026**

---



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28180

23-ene 26

DATE

PAY TO THE ORDER OF  RODRIGUEZ RODRIGUEZ EFRAIN   $ 682.19

Six Hundred Eighty Two Dollars and Nineteen Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028180⑈ ⑈114902528⑈2117281540⑈

**28180    $682.19    02/02/2026**

---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28210

24-ene 26

DATE

PAY TO THE ORDER OF  GOMEZ GLORIA CARLOS   $ 790.01

Seven Hundred Ninety Dollars and One Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028210⑈ ⑈114902528⑈2117281540⑈

**28210    $790.01    02/02/2026**



---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28220

24-ene 26

DATE

PAY TO THE ORDER OF  BALVERDE ROMERO OCTAVIO   $ 617.67

Six Hundred Seventeen Dollars and Sixty Seven Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028220⑈ ⑈114902528⑈2117281540⑈

**28220    $617.67    02/02/2026**



IBC BANK
We Do More

Customer Number:
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 16 of 179



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28242

DATE 26-ene 26

PAY TO THE ORDER OF   LINARES ARROYO ERNESTO                 $  833.10

Eight Hundred Thirty Three Dollars and Ten Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028242⑈ ⑈114902528⑈2117281540⑈

28242    $833.10    02/09/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28256

DATE 26-ene 26

PAY TO THE ORDER OF   ALANIS JONATHAN                 $  42.86

Forty Two Dollars and Eighty Six Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028256⑈ ⑈114902528⑈2117281540⑈

28256    $42.86    02/25/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28275

DATE 26-ene 26

PAY TO THE ORDER OF   MARTINEZ JESUS                 $  585.71

Five Hundred Eighty Five Dollars and Seventy One Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028275⑈ ⑈114902528⑈2117281540⑈

28275    $585.71    02/09/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28287

DATE 26-ene 26

PAY TO THE ORDER OF   LOMAS FLORES LUIS ARTURO                 $  801.39

Eight Hundred One Dollars and Thirty Nine Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028287⑈ ⑈114902528⑈2117281540⑈

28287    $801.39    02/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28288

DATE 26-ene 26

PAY TO THE ORDER OF   LOMAS DE LA CRUZ LUIS ARTURO                 $  830.89

Eight Hundred Thirty  Dollars and Eighty Nine Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028288⑈ ⑈114902528⑈2117281540⑈

28288    $830.89    02/02/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28289

DATE 26-ene 26

PAY TO THE ORDER OF   CAMACHO MARTINEZ JESUS MANUEL                 $  401.34

Four Hundred One Dollars and Thirty Four Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028289⑈ ⑈114902528⑈2117281540⑈

28289    $401.34    02/06/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28290

DATE 26-ene 26

PAY TO THE ORDER OF   LOPEZ CASTRO DIEGO ALEJANDRO                 $  488.62

Four Hundred Eighty Eight Dollars and Sixty Two Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028290⑈ ⑈114902528⑈2117281540⑈

28290    $488.62    02/02/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28291

DATE 26-ene 26

PAY TO THE ORDER OF   IBARRA RANGEL JOSE DE JESUS                 $  568.83

Five Hundred Sixty Eight Dollars and Eighty Three Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈028291⑈ ⑈114902528⑈2117281540⑈

28291    $568.83    02/02/2026

IBC BANK
We Do More

Customer Number: 2117281540
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 17 of 179





28296    $646.54    02/03/2026



28305    $929.51    02/02/2026



28314    $604.48    02/02/2026



28315    $687.91    02/02/2026

28316    $687.91    02/02/2026

28317    $136.99    02/09/2026



28318    $136.99    02/09/2026



28332    $1,012.64    02/06/2026

# IBC BANK

**We Do More**

Case 25-50133 Document 151 Filed in TXSB on 03/25/26 Page 83 of 167

Customer Number: 2117281540
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 18 of 179





TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28338
27-ene 26
PAY TO THE ORDER OF: MATA ROMERO OMAR SAID   $ 827.05
Eight Hundred Twenty Seven Dollars and Five Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

28338   $827.05   02/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28339
27-ene 26
PAY TO THE ORDER OF: MATA PEREZ CRUZ NOE   $ 792.55
Seven Hundred Ninety Two Dollars and Fifty Five Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

28339   $792.55   02/02/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28341
27-ene 26
PAY TO THE ORDER OF: MARTINEZ DIAZ JESUS   $ 1,293.27
One Thousand Two Hundred Ninety Three Dollars and Twenty Seven Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

28341   $1,293.27   02/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28342
27-ene 26
PAY TO THE ORDER OF: ROBLES LERMA JOSE ANTONIO   $ 702.34
Seven Hundred Two Dollars and Thirty Four Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

28342   $702.34   02/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28350
28-ene 26
PAY TO THE ORDER OF: CARMEL APARTMENTS   $ 1,866.54
One Thousand Eight Hundred Sixty Six Dollars and Fifty Four Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR: 827

28350   $1,866.54   02/03/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28351
28-ene 26
PAY TO THE ORDER OF: AGAVE INVESTMENTS   $ 1,400.00
One Thousand Four Hundred Dollars and No Cents
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR: GALLAGHER 5000

28351   $1,400.00   02/23/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28352
28-ene 26
PAY TO THE ORDER OF: TRANSPORTES DE TRAILERS TOLUCA SA DE CV   $ 4,000.00
Four Thousand Dollars and No Cents
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

28352   $4,000.00   02/10/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

28359
28-ene 26
PAY TO THE ORDER OF: VALDEZ PEREZ JACOBO   $ 809.71
Eight Hundred Nine Dollars and Seventy One Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

28359   $809.71   02/02/2026

# IBC BANK
## We Do More

Customer Number: 2117281540
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 19 of 179

Case 25-50113 Document 131 Filed in TXSB on 03/25/26 Page 84 of 167

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
28362
28-ene 26
DATE
PAY TO THE ORDER OF  LINARES ARROYO ERNESTO  $ 824.39
Eight Hundred Twenty Four Dollars and Thirty Nine Cents only
DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈028362⑈ ⑆114902528⑈ 2117281540⑈

**28362    $824.39    02/09/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
28365
28-ene 26
DATE
PAY TO THE ORDER OF  IBARRA GARCIA JOSE LUIS  $ 639.99
Six Hundred Thirty Nine Dollars and Ninety Nine Cents only
DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈028365⑈ ⑆114902528⑈ 2117281540⑈

**28365    $639.99    02/02/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
28366
28-ene 26
DATE
PAY TO THE ORDER OF  TORRES TORRES MIGUEL  $ 725.11
Seven Hundred Twenty Five Dollars and Eleven Cents only
DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈028366⑈ ⑆114902528⑈ 2117281540⑈

**28366    $725.11    02/02/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
28367
28-ene 26
DATE
PAY TO THE ORDER OF  SALAZAR HERNANDEZ JESUS ANTONIO  $ 640.27
Six Hundred Forty Dollars and Twenty Seven Cents only
DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈028367⑈ ⑆114902528⑈ 2117281540⑈

**28367    $640.27    02/02/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
28368
28-ene 26
DATE
PAY TO THE ORDER OF  IBARRA RANGEL JOSE DE JESUS  $ 388.72
Three Hundred Eighty Eight Dollars and Seventy Two Cents only
DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈028368⑈ ⑆114902528⑈ 2117281540⑈

**28368    $388.72    02/02/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
28370
28-ene 26
DATE
PAY TO THE ORDER OF  CRUZ SANCHEZ PEDRO  $ 537.24
Five Hundred Thirty Seven Dollars and Twenty Four Cents only
DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈028370⑈ ⑆114902528⑈ 2117281540⑈

**28370    $537.24    02/02/2026**



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
28372
28-ene 26
DATE
PAY TO THE ORDER OF  ZAVALA BOJORQUEZ JESUS GUILLERMO  $ 641.60
Six Hundred Forty One Dollars and Sixty Cents only
DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈028372⑈ ⑆114902528⑈ 2117281540⑈

**28372    $641.60    02/02/2026**



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
28373
28-ene 26
DATE
PAY TO THE ORDER OF  RODRIGUEZ SOTO EDGAR VINICIO  $ 612.10
Six Hundred Twelve Dollars and Ten Cents only
DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈028373⑈ ⑆114902528⑈ 2117281540⑈

**28373    $612.10    02/02/2026**

# IBC BANK
## We Do More

Customer Number: 2117281540
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 20 of 179



28377    $674.41    02/02/2026



28378    $645.31    02/02/2026



28379    $599.58    02/09/2026



28382    $741.86    02/03/2026



28383    $3,189.27    02/18/2026



28384    $3,492.35    02/02/2026

28386    $518.06    02/13/2026

28389    $1,317.12    02/02/2026

# IBC BANK
## We Do More



28390    $662.95    02/02/2026



28392    $660.66    02/06/2026



28393    $797.63    02/02/2026



28395    $442.09    02/02/2026

28396    $715.57    02/02/2026

28398    $1,055.71    02/09/2026

28400    $275.04    02/02/2026



28401    $665.44    02/02/2026

# IBC BANK.
## We Do More

P.O. Box 659507
San Antonio, Texas 78265-9507

| | |
|---|---|
| Customer Number: | 2115456211 |
| Statement Date: | 02/28/2026 |
| Statement Period: | 02/01/2026 - 02/28/2026 |
| Enclosure Items: | 30 |
| Page Number: | 1 of 10 |

00000574 TI307S02282609564300 50 000000000 0000000 010

TEXAS INTERNATIONAL ENTERPRISES, INC.
OPERATING ACCOUNT
13522 EVOLUTION LOOP
LAREDO TX 78045

## Contact Information

**Address:**
IBC Laredo
1200 SAN BERNARDO
LAREDO TX 78040

| | |
|---|---|
| **Your Officer:** | Wilfredo Martinez Jr. |
| **Bank Phone:** | 1- (956) 722-7611 |
| **IBC Voice:** | 1- (956) 723-2929 |
| **Visit us Online:** | www.IBC.com |
| **Mobile Banking:** | Download app or visit at: www.myIBC.com |

Please examine and report any discrepancies within 14 days from your statement date.

## Regular Checking — Account Recap — Account Number: 2115456211

| Beginning Balance | Number of Credits | Deposits & Credits | Number of Debits | Withdrawals & Debits | Closing Balance |
|---|---|---|---|---|---|
| 33,919.39 | 32 | 5,398,125.28 | 258 | 5,390,485.83 | 41,558.84 |

### Balance Summary

| | |
|---|---|
| Average Collected Balance | 149,909.09 |

### Deposits (Credits)

| Date | Deposit # | Amount | Date | Deposit # | Amount |
|---|---|---|---|---|---|
| 02/05 | | 1,384.52 | 02/25 | | 1,095.49 |

### Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/24 | 1111 | 4,242.34 | 02/17 | 8884 | 30,000.00 | 02/24 | 8893 | 10,010.00 |
| 02/02 | 8861* | 25,000.00 | 02/18 | 8885 | 25,000.00 | 02/25 | 8894 | 8,166.50 |
| 02/03 | 8874* | 576.62 | 02/19 | 8886 | 10,010.00 | 02/25 | 8895 | 10,144.74 |
| 02/06 | 8876* | 12,000.00 | 02/19 | 8887 | 10,000.00 | 02/27 | 8896 | 8,917.03 |
| 02/09 | 8878* | 25,000.00 | 02/20 | 8888 | 8,000.00 | 02/25 | 8897 | 15,000.00 |
| 02/09 | 8879 | 15,000.00 | 02/20 | 8889 | 12,000.00 | 02/26 | 8898 | 570.00 |
| 02/11 | 8880 | 10,000.00 | 02/23 | 8890 | 25,000.00 | 02/26 | 8899 | 10,000.00 |
| 02/12 | 8881 | 7,000.00 | 02/24 | 8891 | 10,000.00 | 02/25 | 8900 | 25,000.00 |
| 02/12 | 8882 | 12,000.00 | 02/27 | 8892 | 10,000.00 | 02/27 | 8901 | 12,000.00 |
| 02/13 | 8883 | 3,084.00 | | | | | | |

\* Indicates a skip in check number sequence

### Electronic Activity

#### Credits

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/02 | Incoming Wire 0689 | RTS FINANCIAL SERVICE INC. | 801 | 263,805.47 |
| 02/03 | Incoming Wire 1280 | RTS FINANCIAL SERVICE INC. | 801 | 220,511.36 |
| 02/04 | Incoming Wire 0997 | RTS FINANCIAL SERVICE INC. | 801 | 184,700.81 |
| 02/04 | Transfer Deposit FROM ACCOUNT XXXXX8623 | | | 94,000.00 |
| 02/05 | Incoming Wire 1127 | RTS FINANCIAL SERVICE INC. | 801 | 192,049.49 |
| 02/05 | Transfer Deposit FROM ACCOUNT XXXXX8623 | | | 22,200.00 |



# IBC BANK
## We Do More

Customer Number: 2115456211
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 2 of 10



## Electronic Activity

### Credits

| Date | Description | Amount |
|---|---|---|
| 02/06 | Incoming Wire 1644 RTS FINANCIAL SERVICE INC. 801 | 261,407.72 |
| 02/06 | Incoming Wire 0294 SENDEXPRESS INC. 801 | 2,750.00 |
| 02/09 | Incoming Wire 1127 RTS FINANCIAL SERVICE INC. 801 | 314,094.29 |
| 02/10 | Incoming Wire 1207 RTS FINANCIAL SERVICE INC. 801 | 240,439.62 |
| 02/11 | Incoming Wire 0928 RTS FINANCIAL SERVICE INC. 801 | 190,134.83 |
| 02/11 | Transfer Deposit FROM ACCOUNT XXXXXX2870 | 10,000.00 |
| 02/11 | Check Card Credit eBay O*23-14201-94975 San Jose CA | 367.55 |
| 02/12 | Incoming Wire 1271 RTS FINANCIAL SERVICE INC. 801 | 160,874.26 |
| 02/13 | Incoming Wire 1636 RTS FINANCIAL SERVICE INC. 801 | 355,501.62 |
| 02/17 | Incoming Wire 2398 RTS FINANCIAL SERVICE INC. 801 | 556,013.54 |
| 02/17 | Transfer Deposit FROM ACCOUNT XXXXXX8623 | 90,000.00 |
| 02/17 | ACH Deposit transportes de T ACH Paymen TRATTOSA | 2,500.00 |
| 02/18 | Incoming Wire 1150 RTS FINANCIAL SERVICE INC. 801 | 146,343.14 |
| 02/19 | Incoming Wire 1153 RTS FINANCIAL SERVICE INC. 801 | 209,130.05 |
| 02/20 | Incoming Wire 1951 RTS FINANCIAL SERVICE INC. 801 | 460,756.86 |
| 02/20 | Incoming Wire 1676 SENDEXPRESS INC. 801 | 2,750.00 |
| 02/23 | Incoming Wire 1063 RTS FINANCIAL SERVICE INC. 801 | 318,549.87 |
| 02/23 | ACH Deposit transportes de T ACH Paymen TRATTOSA | 5,000.00 |
| 02/24 | Incoming Wire 0880 RTS FINANCIAL SERVICE INC. 801 | 287,251.56 |
| 02/25 | Incoming Wire 1267 RTS FINANCIAL SERVICE INC. 801 | 184,587.76 |
| 02/26 | Incoming Wire 1404 RTS FINANCIAL SERVICE INC. 801 | 227,455.00 |
| 02/26 | Incoming Wire 1832 RTS FINANCIAL SERVICE INC. 801 | 60,000.00 |
| 02/26 | ACH Deposit transportes de T ACH Paymen TRATTOSA | 5,000.00 |
| 02/27 | Incoming Wire 2001 RTS FINANCIAL SERVICE INC. 801 | 327,470.47 |

### Debits

| Date | | Description | Amount |
|---|---|---|---|
| 02/02 | | Check Card Debit FLEETPRIDE255 LAREDO TX | 44.39 |
| 02/02 | | Check Card Debit AMPARTS SOURCING INC LAREDO TX | 51.63 |
| 02/02 | | Check Card Debit FRENCH ELLISON LAREDO LAREDO TX | 78.22 |
| 02/02 | | Check Card Debit ROTEX TRUCK CENTER INC LAREDO TX | 216.50 |
| 02/02 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 1,030.00 |
| 02/02 | | Check Card Debit SOUTH TX TRUCK CENTERS LAREDO TX | 1,740.25 |
| 02/02 | | Transfer Withdrawal TO ACCOUNT XXXXXX2752 | 8,000.00 |
| 02/02 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 30,700.00 |
| 02/02 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 42,700.00 |
| 02/03 | 203088 | Outgoing Wire 0020308890 811 | 1,500.00 |
| 02/03 | 203088 | Outgoing Wire 0020308890 811 | 1,680.00 |
| 02/03 | 203088 | Outgoing Wire 0020308890 811 | 1,980.00 |
| 02/03 | 203088 | Outgoing Wire 0020308890 811 | 25,000.00 |
| 02/03 | 203088 | Outgoing Wire 0020308890 811 | 136,250.00 |
| 02/03 | | Check Card Debit eBay O*13-14184-33329 San Jose CA | 428.81 |
| 02/03 | | Check Card Debit LTS LAREDO TRAILER S LAREDO TX | 1,463.45 |
| 02/03 | | Check Card Debit SOUTH TX TRUCK CENTERS LAREDO TX | 2,112.82 |
| 02/03 | | Transfer Withdrawal TO ACCOUNT XXXXXX2752 | 7,200.00 |
| 02/03 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 17,000.00 |
| 02/03 | | ACH Payment IPFS866-412-2561 IPFSPMTMOK C72952 | 93,996.67 |
| 02/04 | | Check Card Debit DR IKE S HOME CENTER LAREDO TX | 12.28 |
| 02/04 | | Check Card Debit AMPARTS SOURCING LAREDO TX | 95.61 |
| 02/04 | | Check Card Debit AMPARTS SOURCING LAREDO TX | 119.08 |
| 02/04 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/04 | | Check Card Debit LOWE'S #1563 LAREDO TX | 340.84 |
| 02/04 | | Check Card Debit AMPARTS SOURCING LAREDO TX | 666.82 |
| 02/04 | | Check Card Debit AMPARTS SOURCING LAREDO TX | 1,039.20 |
| 02/04 | | ACH Payment ALLSTATE INS CO PREMIUM MBLINDPAY1010 S330 BA0002269005 | 426.84 |
| 02/04 | | ACH Payment KYGOV KYTCMotorC 502 875 3733 | 7,459.08 |
| 02/04 | | ACH Payment BEST PASS INC. PAYMENT 77310 | 15,181.86 |
| 02/05 | | ACH Payment PILOT RECEIVABLE PILOTDFAFT 63601 | 394,754.34 |
| 02/05 | 203088 | Outgoing Wire 0020308890 811 | 4,000.00 |
| 02/05 | 203088 | Outgoing Wire 0020308890 811 | 5,000.00 |
| 02/05 | 203088 | Outgoing Wire 0020308890 811 | 5,000.00 |
| 02/05 | 203088 | Outgoing Wire 0020308890 811 | 5,000.00 |
| 02/05 | 203088 | Outgoing Wire 0020308890 811 | 9,200.00 |






## IBC BANK
### We Do More

| | | Electronic Activity | | |
|---|---|---|---|---|
| | | **Debits** | | |
| Date | | Description | | Amount |
| 02/05 | 203088 | Outgoing Wire 0020308890 | 811 | 30,000.00 |
| 02/05 | 203088 | Outgoing Wire 0020308890 | 811 | 47,800.00 |
| 02/05 | | Transfer Withdrawal TO ACCOUNT XXXXX1540 | | 65,000.00 |
| 02/06 | 203088 | Outgoing Wire 0020308890 | 811 | 5,000.00 |
| 02/06 | 203088 | Outgoing Wire 0020308890 | 811 | 5,000.00 |
| 02/06 | 203088 | Outgoing Wire 0020308890 | 811 | 77,820.00 |
| 02/06 | | Check Card Debit TYL NASH SERV FEE 972 713 3700 TX | | 15.24 |
| 02/06 | | Check Card Debit CULLIGAN WATER 956 7271207 TX | | 140.00 |
| 02/06 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/06 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/06 | | Check Card Debit CITY OF NASH 903 838 0751 TX | | 411.81 |
| 02/06 | | Check Card Debit MARQUEZ AUTO LAREDO TX | | 1,558.30 |
| 02/06 | | Transfer Withdrawal TO ACCOUNT XXXXX1540 | | 110,000.00 |
| 02/06 | | ACH Payment NP WIRELESS LLC  SALE | | 324.75 |
| 02/06 | | ACH Payment NP WIRELESS LLC  SALE | | 1,216.26 |
| 02/09 | 203088 | Outgoing Wire 0020308890 | 811 | 10,000.00 |
| 02/09 | 203088 | Outgoing Wire 0020308890 | 811 | 25,000.00 |
| 02/09 | 203088 | Outgoing Wire 0020308890 | 811 | 93,100.00 |
| 02/09 | | Check Card Debit TYLER TECHNOLOGIES  M 800 6462633 TX | | 2.00 |
| 02/09 | | Check Card Debit INTUIT  null CL INTUIT COM CA | | 151.55 |
| 02/09 | | Check Card Debit SOUTHERN SANITATION 000 0000000 TX | | 199.01 |
| 02/09 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/09 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/09 | | Check Card Debit CITY OF DILLEY 830 9651624 TX | | 596.26 |
| 02/09 | | Check Card Debit SOUTHERN SANITATION 000 0000000 TX | | 1,468.98 |
| 02/09 | | Transfer Withdrawal TO ACCOUNT XXXXX1540 | | 27,500.00 |
| 02/09 | | Transfer Withdrawal TO ACCOUNT XXXXX1540 | | 39,000.00 |
| 02/09 | | Transfer Withdrawal TO ACCOUNT XXXXX1540 | | 50,000.00 |
| 02/09 | | ACH Payment SPECTRUM SPECTRUM 855-707-7328 3020333 | | 2,296.25 |
| 02/10 | 203088 | Outgoing Wire 0020308890 | 811 | 13,500.00 |
| 02/10 | | Check Card Debit eBay O*23-14201-94975 San Jose CA | | 95.37 |
| 02/10 | | Check Card Debit eBay O*15-14213-22901 San Jose CA | | 120.62 |
| 02/10 | | Check Card Debit eBay O*23-14201-94975 San Jose CA | | 135.31 |
| 02/10 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/10 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/10 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/10 | | Check Card Debit eBay O*23-14201-94975 San Jose CA | | 259.78 |
| 02/10 | | Check Card Debit eBay O*23-14201-94975 San Jose CA | | 367.55 |
| 02/10 | | Check Card Debit SOUTH TEXAS WASTE SYST LAREDO TX | | 2,034.73 |
| 02/10 | | Transfer Withdrawal TO ACCOUNT XXXXX2752 | | 11,500.00 |
| 02/10 | | Transfer Withdrawal TO ACCOUNT XXXXX1540 | | 40,000.00 |
| 02/11 | 203088 | Outgoing Wire 0020308890 | 811 | 800.00 |
| 02/11 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/11 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/11 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/11 | | Check Card Debit eBay O*18-14210-44135 San Jose CA | | 250.71 |
| 02/11 | | Transfer Withdrawal TO ACCOUNT XXXXX1540 | | 30,000.00 |
| 02/11 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | | 427,334.30 |
| 02/12 | 203088 | Outgoing Wire 0020308890 | 811 | 25,000.00 |
| 02/12 | 203088 | Outgoing Wire 0020308890 | 811 | 37,900.00 |
| 02/12 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/12 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/12 | | Transfer Withdrawal TO ACCOUNT XXXXX1540 | | 20,000.00 |
| 02/12 | | Transfer Withdrawal TO ACCOUNT XXXXX1540 | | 55,000.00 |
| 02/13 | 203088 | Outgoing Wire 0020308890 | 811 | 1,176.00 |
| 02/13 | 203088 | Outgoing Wire 0020308890 | 811 | 3,180.61 |
| 02/13 | 203088 | Outgoing Wire 0020308890 | 811 | 4,475.00 |
| 02/13 | 203088 | Outgoing Wire 0020308890 | 811 | 5,000.00 |
| 02/13 | 203088 | Outgoing Wire 0020308890 | 811 | 5,850.00 |
| 02/13 | 203088 | Outgoing Wire 0020308890 | 811 | 6,000.00 |
| 02/13 | 203088 | Outgoing Wire 0020308890 | 811 | 6,850.00 |
| 02/13 | 203088 | Outgoing Wire 0020308890 | 811 | 6,990.00 |
| 02/13 | 203088 | Outgoing Wire 0020308890 | 811 | 7,000.00 |





**IBC BANK**
We Do More



## Electronic Activity
### Debits

| Date | | Description | | Amount |
|---|---|---|---|---|
| 02/13 | 203088 | Outgoing Wire 0020308890 | 811 | 105,350.00 |
| 02/13 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/13 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | | 85,000.00 |
| 02/17 | 203088 | Outgoing Wire 0020308890 | 811 | 3,283.85 |
| 02/17 | 203088 | Outgoing Wire 0020308890 | 811 | 32,000.00 |
| 02/17 | 203088 | Outgoing Wire 0020308890 | 811 | 78,000.00 |
| 02/17 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/17 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/17 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/17 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/17 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/17 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/17 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/17 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/17 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/17 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/17 | | Check Card Debit AMAZON MKTPL 7T5NH2AE3 Amzn com bill WA | | 292.14 |
| 02/17 | | Check Card Debit eBay O*18-14233-45049 San Jose CA | | 1,434.57 |
| 02/17 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | | 20,000.00 |
| 02/17 | | Transfer Withdrawal TO ACCOUNT XXXXXX8623 | | 27,000.00 |
| 02/17 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | | 40,000.00 |
| 02/17 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | | 100,000.00 |
| 02/18 | | Check Card Debit AMAZON RETA B90EG1ZH2 WWW AMAZON CO WA | | 11.02 |
| 02/18 | | Check Card Debit AMAZON MARK 7V42E5OA3 AMAZON COM MA WA | | 19.49 |
| 02/18 | | Check Card Debit MARQUEZ AUTO LAREDO TX | | 102.61 |
| 02/18 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/18 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/18 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/18 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | | 34,000.00 |
| 02/18 | | Transfer Withdrawal TO ACCOUNT XXXXXX8623 | | 90,000.00 |
| 02/18 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | | 406,288.01 |
| 02/19 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/19 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/19 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | | 206.00 |
| 02/19 | | Check Card Debit APPSHEET PREMIUM PLAN APPSHEET COM CA | | 500.00 |
| 02/19 | | Check Card Debit MEDINA ELECTRIC COOPERA MEDINAEC SMAR TX | | 1,916.96 |
| 02/19 | | ACH Payment BEST PASS INC. PAYMENT 77310 | | 15,503.06 |
| 02/20 | 203088 | Outgoing Wire 0020308890 | 811 | 1,500.00 |
| 02/20 | 203088 | Outgoing Wire 0020308890 | 811 | 1,980.00 |
| 02/20 | 203088 | Outgoing Wire 0020308890 | 811 | 3,780.78 |
| 02/20 | 203088 | Outgoing Wire 0020308890 | 811 | 5,000.00 |
| 02/20 | 203088 | Outgoing Wire 0020308890 | 811 | 5,650.00 |
| 02/20 | 203088 | Outgoing Wire 0020308890 | 811 | 6,000.00 |
| 02/20 | 203088 | Outgoing Wire 0020308890 | 811 | 7,000.00 |
| 02/20 | 203088 | Outgoing Wire 0020308890 | 811 | 8,621.70 |
| 02/20 | 203088 | Outgoing Wire 0020308890 | 811 | 11,850.00 |
| 02/20 | 203088 | Outgoing Wire 0020308890 | 811 | 36,000.00 |
| 02/20 | 203088 | Outgoing Wire 0020308890 | 811 | 45,600.00 |
| 02/20 | 203088 | Outgoing Wire 0020308890 | 811 | 78,300.00 |
| 02/20 | | Check Card Debit eBay O*04-14271-75549 San Jose CA | | 75.78 |
| 02/20 | | Check Card Debit eBay O*04-14271-75549 San Jose CA | | 190.04 |
| 02/20 | | Check Card Debit eBay O*04-14271-75549 San Jose CA | | 318.26 |
| 02/20 | | Check Card Debit SAMS CLUB.COM BENTONVILLE AR | | 755.33 |
| 02/20 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | | 120,000.00 |
| 02/23 | 203088 | Outgoing Wire 0020308890 | 811 | 6,000.00 |
| 02/23 | 203088 | Outgoing Wire 0020308890 | 811 | 33,000.00 |
| 02/23 | | Outgoing Wire 0980 COMMERCIAL CREDIT GROUP INC 811 | | 50,000.00 |
| 02/23 | 203088 | Outgoing Wire 0020308890 | 811 | 53,100.00 |
| 02/23 | | Outgoing Wire 1001 PILOT TRAVEL CENTERS LLC 811 | | 140,000.00 |
| 02/23 | | Check Card Debit AMAZON RETA B99SU9QE2 WWW AMAZON CO WA | | 61.07 |
| 02/23 | | Check Card Debit CITY OF LAREDO UTILITY 956 7947625 TX | | 83.98 |



# IBC BANK
### We Do More

Customer Number: 2115456211
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 5 of 10




## Electronic Activity
### Debits

| Date | | Description | Amount |
|------|------|-------------|--------|
| 02/23 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/23 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/23 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/23 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/23 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/23 | | Check Card Debit TARA ENERGY 866 438 8272 TX | 327.78 |
| 02/23 | | Check Card Debit AMAZON MARK LC8PT6BK3 AMAZON COM MA WA | 692.72 |
| 02/23 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 30,000.00 |
| 02/23 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 80,000.00 |
| 02/24 | 203088 | Outgoing Wire 0020308890 811 | 6,000.00 |
| 02/24 | 203088 | Outgoing Wire 0020308890 811 | 13,450.00 |
| 02/24 | | Check Card Debit eBay O*24-14276-01692 San Jose CA | 118.69 |
| 02/24 | | Check Card Debit eBay O*24-14276-01692 San Jose CA | 123.13 |
| 02/24 | | Check Card Debit eBay O*21-14265-17255 San Jose CA | 158.22 |
| 02/24 | | Check Card Debit eBay O*24-14276-01692 San Jose CA | 196.15 |
| 02/24 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/24 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/24 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/24 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/24 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/24 | | Check Card Debit eBay O*24-14276-01692 San Jose CA | 249.91 |
| 02/24 | | Check Card Debit eBay O*24-14276-01692 San Jose CA | 294.00 |
| 02/24 | | Check Card Debit eBay O*24-14276-01692 San Jose CA | 384.26 |
| 02/24 | | Check Card Debit AMAZON RETA E91R00WE3 WWW AMAZON CO WA | 692.80 |
| 02/24 | | Transfer Withdrawal TO ACCOUNT XXXXXX3742 | 1,000.00 |
| 02/24 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 4,750.00 |
| 02/24 | | Transfer Withdrawal TO ACCOUNT XXXXXX2752 | 10,500.00 |
| 02/24 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 43,000.00 |
| 02/25 | | Check Card Debit SAMSCLUB 8156 LAREDO TX | 9.72 |
| 02/25 | | Check Card Debit COLES MOULTRIE ELECTRIC CMEC EBILL CO IL | 140.81 |
| 02/25 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/25 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/25 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/25 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/25 | | Transfer Withdrawal TO ACCOUNT XXXXXX2752 | 11,300.00 |
| 02/25 | | Transfer Withdrawal TO ACCOUNT XXXXXX8623 | 26,000.00 |
| 02/25 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 35,000.00 |
| 02/25 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 431,167.09 |
| 02/26 | 203088 | Outgoing Wire 0020308890 811 | 5,000.00 |
| 02/26 | 203088 | Outgoing Wire 0020308890 811 | 6,025.00 |
| 02/26 | 203088 | Outgoing Wire 0020308890 811 | 32,000.00 |
| 02/26 | 203088 | Outgoing Wire 0020308890 811 | 56,400.00 |
| 02/26 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/26 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/26 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 60,000.00 |
| 02/26 | | ACH Payment ATT PAYMENT 751275002EPAYN | 79.53 |
| 02/26 | | ACH Payment ATT PAYMENT 878935002EPAYN | 407.48 |
| 02/26 | | ACH Payment ATT PAYMENT 707877002EPAYN | 1,318.85 |
| 02/27 | 203088 | Outgoing Wire 0020308890 811 | 1,176.00 |
| 02/27 | 203088 | Outgoing Wire 0020308890 811 | 1,500.00 |
| 02/27 | 203088 | Outgoing Wire 0020308890 811 | 1,980.00 |
| 02/27 | 203088 | Outgoing Wire 0020308890 811 | 3,780.78 |
| 02/27 | 203088 | Outgoing Wire 0020308890 811 | 5,000.00 |
| 02/27 | 203088 | Outgoing Wire 0020308890 811 | 5,650.00 |
| 02/27 | 203088 | Outgoing Wire 0020308890 811 | 8,000.00 |
| 02/27 | 203088 | Outgoing Wire 0020308890 811 | 9,800.00 |
| 02/27 | | Outgoing Wire 1771 PILOT TRAVEL CENTERS LLC 811 | 60,000.00 |
| 02/27 | 203088 | Outgoing Wire 0020308890 811 | 81,400.00 |
| 02/27 | | Transfer Withdrawal TO ACCOUNT XXXXXX8623 | 0.03 |
| 02/27 | | Check Card Debit FLYING J #0730 LAREDO TX | 10.00 |
| 02/27 | | Check Card Debit FLYING J #0730 LAREDO TX | 66.98 |
| 02/27 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |
| 02/27 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 206.00 |



![IBC BANK logo] **IBC BANK** *We Do More*

## Electronic Activity

### Debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/27 | Check Card Debit SOUTHERN SANITATION 000 0000000 TX | 1,556.94 |
| 02/27 | Transfer Withdrawal TO ACCOUNT XXXXXX2752 | 3,300.00 |
| 02/27 | Transfer Withdrawal TO ACCOUNT XXXXXX8623 | 30,000.00 |
| 02/27 | Transfer Withdrawal TO ACCOUNT XXXXXX8623 | 60,000.00 |
| 02/27 | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 115,000.00 |

### Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/01 | 33,919.39 | 02/10 | 268,955.59 | 02/20 | 305,159.22 |
| 02/02 | 188,163.87 | 02/11 | 454.96 | 02/23 | 209,413.54 |
| 02/03 | 119,486.86 | 02/12 | 4,017.22 | 02/24 | 390,465.60 |
| 02/04 | 372,640.06 | 02/13 | 119,357.23 | 02/25 | 13,395.99 |
| 02/05 | 22,519.73 | 02/17 | 433,388.21 | 02/26 | 133,638.13 |
| 02/06 | 72,779.09 | 02/18 | 23,692.22 | 02/27 | 41,558.84 |
| 02/09 | 97,147.33 | 02/19 | 194,274.25 | | |





# IBC BANK

## We Do More



$1,384.52    02/05/2026

$1,095.49    02/25/2026

1111    $4,242.34    02/24/2026



8861    $25,000.00    02/02/2026



8874    $576.62    02/03/2026

8876    $12,000.00    02/06/2026

# IBC BANK
## We Do More

Customer Number: 2115456211
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 8 of 10



8878    $25,000.00    02/09/2026



8879    $15,000.00    02/09/2026



8880    $10,000.00    02/11/2026



8881    $7,000.00    02/12/2026

8882    $12,000.00    02/12/2026

8883    $3,084.00    02/13/2026





8884    $30,000.00    02/17/2026

8885    $25,000.00    02/18/2026

# IBC BANK

**We Do More**



| | | |
|---|---|---|
| 8886 | $10,010.00 | 02/19/2026 |
| 8887 | $10,000.00 | 02/19/2026 |



| | | |
|---|---|---|
| 8888 | $8,000.00 | 02/20/2026 |
| 8889 | $12,000.00 | 02/20/2026 |

| | | |
|---|---|---|
| 8890 | $25,000.00 | 02/23/2026 |
| 8891 | $10,000.00 | 02/24/2026 |



| | | |
|---|---|---|
| 8892 | $10,000.00 | 02/27/2026 |
| 8893 | $10,010.00 | 02/24/2026 |


**IBC BANK**
We Do More

Case 25-50133  Document 153  Filed in TXSB on 04/25/26  Page 96 of 167

Customer Number: 2115456211
Statement Date: 02/28/26
Statement Period: 02/01/26 - 02/28/26
Page Number: 10 of 10



| | | |
|---|---|---|
| 8894 | $8,166.50 | 02/25/2026 |
| 8895 | $10,144.74 | 02/25/2026 |

| | | |
|---|---|---|
| 8896 | $8,917.03 | 02/27/2026 |
| 8897 | $15,000.00 | 02/25/2026 |



| | | |
|---|---|---|
| 8898 | $570.00 | 02/26/2026 |
| 8899 | $10,000.00 | 02/26/2026 |

| | | |
|---|---|---|
| 8900 | $25,000.00 | 02/25/2026 |
| 8901 | $12,000.00 | 02/27/2026 |



# Exhibit C

| Date | Memo | | | Amount |
|---|---|---|---|---|
| 02/26/2026 | ACH Deposit - transportes de T ACH Paymen | | | 5000.00 |
| 02/23/2026 | ACH Deposit - transportes de T ACH Paymen | | | 5000.00 |
| 02/17/2026 | ACH Deposit - transportes de T ACH Paymen | | | 2500.00 |
| 02/11/2026 | Check Card Credit - eBay O*23-14201-94975 San Jose CA | | | 367.55 |
| 02/25/2026 | Deposit | | | 1095.49 |
| 02/05/2026 | Deposit | | | 1384.52 |
| 02/06/2026 | Incoming Wire - 0294 | SENDEXPRESS INC. | 801 | 2750.00 |
| 02/02/2026 | Incoming Wire - 0689 | RTS FINANCIAL SERVICE INC. | 801 | 263805.47 |
| 02/03/2026 | Incoming Wire - 1280 | RTS FINANCIAL SERVICE INC. | 801 | 220511.36 |
| 02/04/2026 | Incoming Wire - 0997 | RTS FINANCIAL SERVICE INC. | 801 | 184700.81 |
| 02/05/2026 | Incoming Wire - 1127 | RTS FINANCIAL SERVICE INC. | 801 | 192049.49 |
| 02/06/2026 | Incoming Wire - 1644 | RTS FINANCIAL SERVICE INC. | 801 | 261407.72 |
| 02/09/2026 | Incoming Wire - 1127 | RTS FINANCIAL SERVICE INC. | 801 | 314094.29 |
| 02/10/2026 | Incoming Wire - 1207 | RTS FINANCIAL SERVICE INC. | 801 | 240439.62 |
| 02/11/2026 | Incoming Wire - 0928 | RTS FINANCIAL SERVICE INC. | 801 | 190134.83 |
| 02/12/2026 | Incoming Wire - 1271 | RTS FINANCIAL SERVICE INC. | 801 | 160874.26 |
| 02/13/2026 | Incoming Wire - 1636 | RTS FINANCIAL SERVICE INC. | 801 | 355501.62 |
| 02/17/2026 | Incoming Wire - 2398 | RTS FINANCIAL SERVICE INC. | 801 | 556013.54 |
| 02/18/2026 | Incoming Wire - 1150 | RTS FINANCIAL SERVICE INC. | 801 | 146343.14 |
| 02/19/2026 | Incoming Wire - 1153 | RTS FINANCIAL SERVICE INC. | 801 | 209130.05 |
| 02/20/2026 | Incoming Wire - 1951 | RTS FINANCIAL SERVICE INC. | 801 | 460756.86 |
| 02/23/2026 | Incoming Wire - 1063 | RTS FINANCIAL SERVICE INC. | 801 | 318549.87 |
| 02/24/2026 | Incoming Wire - 0880 | RTS FINANCIAL SERVICE INC. | 801 | 287251.56 |
| 02/25/2026 | Incoming Wire - 1267 | RTS FINANCIAL SERVICE INC. | 801 | 184587.76 |
| 02/26/2026 | Incoming Wire - 1404 | RTS FINANCIAL SERVICE INC. | 801 | 227455.00 |
| 02/26/2026 | Incoming Wire - 1832 | RTS FINANCIAL SERVICE INC. | 801 | 60000.00 |
| 02/27/2026 | Incoming Wire - 2001 | RTS FINANCIAL SERVICE INC. | 801 | 327470.47 |
| 02/20/2026 | Incoming Wire - 1676 | SENDEXPRESS INC. | 801 | 2750.00 |
| 02/03/2026 | Incoming Wire - 1606 | EUROPARTNERS MEXICO SA DE CV | | 3900.00 |

$ 5,185,825.28

# Exhibit D

| Date | Memo |
|---|---|
| 02/04/2026 | ACH Payment - ALLSTATE INS CO PREMIUM MBLINDPAY1010 S330 |
| 02/26/2026 | ACH Payment - ATT PAYMENT |
| 02/26/2026 | ACH Payment - ATT PAYMENT |
| 02/26/2026 | ACH Payment - ATT PAYMENT |
| 02/19/2026 | ACH Payment - BEST PASS INC.   PAYMENT |
| 02/04/2026 | ACH Payment - BEST PASS INC.   PAYMENT |
| 02/03/2026 | ACH Payment - IPFS866-412-2561 IPFSPMTMOK |
| 02/04/2026 | ACH Payment - KYGOV          KYTCMotorC |
| 02/06/2026 | ACH Payment - NP WIRELESS LLC  SALE |
| 02/06/2026 | ACH Payment - NP WIRELESS LLC  SALE |
| 02/05/2026 | ACH Payment - PILOT RECEIVABLE PILOTDFAFT |
| 02/25/2026 | ACH Payment - PILOT RECEIVABLE PILOTDRAFT |
| 02/18/2026 | ACH Payment - PILOT RECEIVABLE PILOTDRAFT |
| 02/11/2026 | ACH Payment - PILOT RECEIVABLE PILOTDRAFT |
| 02/09/2026 | ACH Payment - SPECTRUM SPECTRUM 855-707-7328 |
| 02/18/2026 | Card - AMAZON MARK  7V42E5OA3 AMAZON COM MA WA |
| 02/23/2026 | Card - AMAZON MARK  LC8PT6BK3 AMAZON COM MA WA |
| 02/17/2026 | Card - AMAZON MKTPL 7T5NH2AE3 Amzn com bill WA |
| 02/18/2026 | Card - AMAZON RETA  B90EG1ZH2 WWW AMAZON CO WA |
| 02/23/2026 | Card - AMAZON RETA  B99SU9QE2 WWW AMAZON CO WA |
| 02/24/2026 | Card - AMAZON RETA  E91R00WE3 WWW AMAZON CO WA |
| 02/02/2026 | Card - AMPARTS SOURCING  INC LAREDO TX |
| 02/04/2026 | Card - AMPARTS SOURCING LAREDO TX |
| 02/04/2026 | Card - AMPARTS SOURCING LAREDO TX |
| 02/04/2026 | Card - AMPARTS SOURCING LAREDO TX |
| 02/04/2026 | Card - AMPARTS SOURCING LAREDO TX |
| 02/19/2026 | Card - APPSHEET PREMIUM PLAN APPSHEET COM CA |
| 02/09/2026 | Card - CITY OF DILLEY 830 9651624 TX |
| 02/23/2026 | Card - CITY OF LAREDO UTILITY 956 7947625 TX |
| 02/06/2026 | Card - CITY OF NASH 903 838 0751 TX |
| 02/25/2026 | Card - COLES MOULTRIE ELECTRIC CMEC EBILL CO IL |

| Date | Description |
|---|---|
| 02/06/2026 | Card - CULLIGAN WATER 956 7271207 TX |
| 02/04/2026 | Card - DR IKE S HOME CENTER LAREDO TX |
| 02/20/2026 | Card - eBay O*04-14271-75549 San Jose CA |
| 02/20/2026 | Card - eBay O*04-14271-75549 San Jose CA |
| 02/20/2026 | Card - eBay O*04-14271-75549 San Jose CA |
| 02/03/2026 | Card - eBay O*13-14184-33329 San Jose CA |
| 02/10/2026 | Card - eBay O*15-14213-22901 San Jose CA |
| 02/11/2026 | Card - eBay O*18-14210-44135 San Jose CA |
| 02/17/2026 | Card - eBay O*18-14233-45049 San Jose CA |
| 02/24/2026 | Card - eBay O*21-14265-17255 San Jose CA |
| 02/10/2026 | Card - eBay O*23-14201-94975 San Jose CA |
| 02/10/2026 | Card - eBay O*23-14201-94975 San Jose CA |
| 02/10/2026 | Card - eBay O*23-14201-94975 San Jose CA |
| 02/10/2026 | Card - eBay O*23-14201-94975 San Jose CA |
| 02/24/2026 | Card - eBay O*24-14276-01692 San Jose CA |
| 02/24/2026 | Card - eBay O*24-14276-01692 San Jose CA |
| 02/24/2026 | Card - eBay O*24-14276-01692 San Jose CA |
| 02/24/2026 | Card - eBay O*24-14276-01692 San Jose CA |
| 02/24/2026 | Card - eBay O*24-14276-01692 San Jose CA |
| 02/24/2026 | Card - eBay O*24-14276-01692 San Jose CA |
| 02/02/2026 | Card - FLEETPRIDE255 LAREDO TX |
| 02/27/2026 | Card - FLYING J #0730 LAREDO TX |
| 02/27/2026 | Card - FLYING J #0730 LAREDO TX |
| 02/02/2026 | Card - FRENCH ELLISON   LAREDO LAREDO TX |
| 02/09/2026 | Card - INTUIT  null CL INTUIT COM CA |
| 02/27/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/27/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/26/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/26/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/25/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/25/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/25/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/25/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/24/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/24/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/24/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |

Case 25-50133   Document 153   Filed in TXSB on 04/07/26   Page 100 of 167

| Date | Description |
|---|---|
| 02/24/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/24/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/23/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/23/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/23/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/23/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/23/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/19/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/19/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/19/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/18/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/18/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/18/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/17/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/17/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/17/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/17/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/17/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/17/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/17/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/17/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/17/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/17/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/13/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/12/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/12/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/11/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/11/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/11/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/10/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/10/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/10/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/09/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |
| 02/09/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX |

Case 25-50133   Document 153   Filed in TXSB on 04/07/26   Page 101 of 167

| 02/06/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX | |
| 02/06/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX | |
| 02/04/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX | |
| 02/02/2026 | Card - LAREDO BRIDGE SYSTEM 956 7952055 TX | |
| 02/04/2026 | Card - LOWE'S #1563 LAREDO TX | |
| 02/03/2026 | Card - LTS   LAREDO TRAILER S LAREDO TX | |
| 02/18/2026 | Card - MARQUEZ AUTO LAREDO TX | |
| 02/06/2026 | Card - MARQUEZ AUTO LAREDO TX | |
| 02/19/2026 | Card - MEDINA ELECTRIC COOPERA MEDINAEC SMAR TX | |
| 02/02/2026 | Card - ROTEX TRUCK CENTER INC LAREDO TX | |
| 02/20/2026 | Card - SAMS CLUB.COM BENTONVILLE AR | |
| 02/25/2026 | Card - SAMSCLUB  8156 LAREDO TX | |
| 02/10/2026 | Card - SOUTH TEXAS WASTE SYST LAREDO TX | |
| 02/03/2026 | Card - SOUTH TX TRUCK CENTERS LAREDO TX | |
| 02/02/2026 | Card - SOUTH TX TRUCK CENTERS LAREDO TX | |
| 02/27/2026 | Card - SOUTHERN SANITATION 000 0000000 TX | |
| 02/09/2026 | Card - SOUTHERN SANITATION 000 0000000 TX | |
| 02/09/2026 | Card - SOUTHERN SANITATION 000 0000000 TX | |
| 02/23/2026 | Card - TARA ENERGY 866 438 8272 TX | |
| 02/06/2026 | Card - TYL NASH SERV FEE 972 713 3700 TX | |
| 02/09/2026 | Card - TYLER TECHNOLOGIES   M 800 6462633 TX | |
| 02/05/2026 203088 | Outgoing Wire - 0020308890 | 811 - Arrayales |
| 02/13/2026 203088 | Outgoing Wire - 0020308890 | 811 - Arrayales |
| 02/20/2026 203088 | Outgoing Wire - 0020308890 | 811 - Arrayales |
| 02/27/2026 203088 | Outgoing Wire - 0020308890 | 811 - Arrayales |
| 02/05/2026 203088 | Outgoing Wire - 0020308890 | 811 - AS Transport |
| 02/13/2026 203088 | Outgoing Wire - 0020308890 | 811 - AS Transport |
| 02/20/2026 203088 | Outgoing Wire - 0020308890 | 811 - AS Transport |
| 02/27/2026 203088 | Outgoing Wire - 0020308890 | 811 - AS Transport |
| 02/06/2026 203088 | Outgoing Wire - 0020308890 | 811 - Chavelas |
| 02/13/2026 203088 | Outgoing Wire - 0020308890 | 811 - Chavelas |
| 02/20/2026 203088 | Outgoing Wire - 0020308890 | 811 - Chavelas |
| 02/26/2026 203088 | Outgoing Wire - 0020308890 | 811 - Chavelas |
| 02/27/2026 203088 | Outgoing Wire - 0020308890 | 811 - Chavelas |
| 02/03/2026 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |
| 02/05/2026 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |

| Date | Number | Description | Account |
|---|---|---|---|
| 02/06/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |
| 02/09/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |
| 02/10/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |
| 02/12/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |
| 02/13/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |
| 02/17/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |
| 02/20/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |
| 02/20/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |
| 02/23/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |
| 02/24/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |
| 02/26/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |
| 02/27/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Conramko |
| 02/13/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Edgar Rodriguez |
| 02/03/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Eduardo Garcia |
| 02/20/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Eduardo Garcia |
| 02/27/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Eduardo Garcia |
| 02/03/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Eliseo Rodriguez |
| 02/20/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Eliseo Rodriguez |
| 02/27/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Eliseo Rodriguez |
| 02/05/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Fletes y Tierras |
| 02/20/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Fletes y Tierras |
| 02/23/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Fletes y Tierras |
| 02/24/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Fletes y Tierras |
| 02/26/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Fletes y Tierras |
| 02/03/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Gabriela Davalos |
| 02/13/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Gabriela Davalos |
| 02/27/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Gabriela Davalos |
| 02/03/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Helice |
| 02/05/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Helice |
| 02/06/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Helice |
| 02/09/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Helice |
| 02/12/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Helice |
| 02/13/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Helice |
| 02/17/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Helice |
| 02/20/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Helice |
| 02/23/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Helice |

Case 25-50133   Document 153   Filed in TXSB on 04/07/26   Page 103 of 167

| Date | Check/Ref | Description | Payee |
|---|---|---|---|
| 02/26/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Helice |
| 02/05/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Homero Gomez |
| 02/13/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Homero Gomez |
| 02/09/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Jose Armando Vazquez |
| 02/13/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Luis Arturo Lomas |
| 02/20/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Luis Arturo Lomas |
| 02/27/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Luis Arturo Lomas |
| 02/17/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Reyna Asesores |
| 02/05/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Saul Perez |
| 02/13/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Saul Perez |
| 02/20/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Saul Perez |
| 02/27/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Saul Perez |
| 02/20/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Soluciones Logitrack |
| 02/11/2026 | 203088 | Outgoing Wire - 0020308890 | 811 - Tactics |
| 02/23/2026 | | Outgoing Wire - 0980 | COMMERCIAL CREDIT GROUP INC   811 |
| 02/23/2026 | | Outgoing Wire - 1001 | PILOT TRAVEL CENTERS LLC   811 |
| 02/27/2026 | | Outgoing Wire - 1771 | PILOT TRAVEL CENTERS LLC   811 |
| 02/24/2026 | | Transfer Withdrawal TO ACCOUNT XXXXXX3742 | |
| 02/27/2026 | 8892 | Cashed Check | |
| 02/26/2026 | 8899 | Cashed Check | |
| 02/25/2026 | 8897 | Cashed Check | |
| 02/24/2026 | 8891 | Cashed Check | |
| 02/24/2026 | | Cashed Check | |
| 02/20/2026 | 8888 | Cashed Check | |
| 02/19/2026 | 8887 | Cashed Check | |
| 02/18/2026 | 8885 | Cashed Check | |
| 02/12/2026 | 8881 | Cashed Check | |
| 02/11/2026 | 8880 | Cashed Check | |
| 02/27/2026 | 8901 | Check | |
| 02/27/2026 | 8896 | Check | |
| 02/26/2026 | 8898 | Check | |
| 02/25/2026 | 8900 | Check | |
| 02/25/2026 | 8895 | Check | |
| 02/25/2026 | 8894 | Check | |
| 02/24/2026 | 8893 | Check | |
| 02/23/2026 | 8890 | Check | |

Case 25-50133   Document 153   Filed in TXSB on 04/07/26   Page 104 of 167

| Date | Check # | Description | |
|------|---------|-------------|---|
| 02/20/2026 | 8889 | Check | |
| 02/19/2026 | 8886 | Check | |
| 02/17/2026 | 8884 | Check | |
| 02/13/2026 | 8883 | Check | |
| 02/12/2026 | 8882 | Check | |
| 02/09/2026 | 8878 | Check | |
| 02/09/2026 | 8879 | Check | |
| 02/06/2026 | 8876 | Check | |
| 02/03/2026 | 8874 | Check | |
| 02/02/2026 | 8861 | Check | |
| 02/09/2026 | | ACH Payment - CITY OF LAREDO W UT BILL | |
| 02/09/2026 | | ACH Payment - CITY OF LAREDO W UT BILL | |
| 02/11/2026 | | ACH Payment - INDIAN ELECTRIC ELECT PMNT | |
| 02/05/2026 | | ACH Payment - TXU ENERGY | TXUE_ACH |
| 02/22/2026 | | Analysis Charge - | |
| 02/24/2026 | | ACH Payment - INTUIT PAYROLL S QUICKBOOKS | |
| 02/18/2026 | | ACH Payment - INTUIT PAYROLL S QUICKBOOKS | |
| 02/10/2026 | | ACH Payment - INTUIT PAYROLL S QUICKBOOKS | |
| 02/10/2026 | | ACH Payment - INTUIT PAYROLL S QUICKBOOKS | |
| 02/04/2026 | | ACH Payment - INTUIT PAYROLL S QUICKBOOKS | |
| 02/25/2026 | | ACH Payment - IRS | USATAXPYMT |
| 02/25/2026 | | ACH Payment - IRS | USATAXPYMT |
| 02/03/2026 | | ACH Payment - IRS | USATAXPYMT |
| 02/03/2026 | | ACH Payment - IRS | USATAXPYMT |
| 02/03/2026 | | ACH Payment - IRS | USATAXPYMT |
| 02/03/2026 | | ACH Payment - IRS | USATAXPYMT |
| 02/03/2026 | 61450 | Check | |
| 02/03/2026 | 61451 | Check | |
| 02/03/2026 | 61452 | Check | |
| 02/03/2026 | 61454 | Check | |
| 02/03/2026 | 61461 | Check | |
| 02/03/2026 | 61435 | Check | |
| 02/09/2026 | 61437 | Cashed Check | |
| 02/03/2026 | 61438 | Cashed Check | |
| 02/03/2026 | 61439 | Cashed Check | |
| 02/03/2026 | 61440 | Check | |

Case 25-50133   Document 153   Filed in TXSB on 04/07/26   Page 105 of 167

| | | |
|---|---|---|
| 02/03/2026 | 61441 | Cashed Check |
| 02/03/2026 | 61442 | Cashed Check |
| 02/03/2026 | 61443 | Check |
| 02/06/2026 | 61444 | Check |
| 02/06/2026 | 61446 | Check |
| 02/03/2026 | 61447 | Check |
| 02/03/2026 | 61448 | Check |
| 02/03/2026 | 61449 | Check |
| 02/03/2026 | 61453 | Check |
| 02/03/2026 | 61455 | Check |
| 02/03/2026 | 61456 | Check |
| 02/03/2026 | 61457 | Check |
| 02/03/2026 | 61458 | Cashed Check |
| 02/03/2026 | 61459 | Check |
| 02/04/2026 | 61460 | Check |
| 02/19/2026 | | ACH Payment - CHASE CREDIT CRD AUTOPAY |
| 02/24/2026 | | ACH Payment - MONARCHTRACKINGL PURCHASE |
| 02/23/2026 | | ACH Payment - MONARCHTRACKINGL PURCHASE |
| 02/20/2026 | | ACH Payment - MONARCHTRACKINGL PURCHASE |
| 02/19/2026 | | ACH Payment - MONARCHTRACKINGL PURCHASE |
| 02/18/2026 | | ACH Payment - MONARCHTRACKINGL PURCHASE |
| 02/13/2026 | | ACH Payment - MONARCHTRACKINGL PURCHASE |
| 02/12/2026 | | ACH Payment - MONARCHTRACKINGL PURCHASE |
| 02/17/2026 | | ACH Payment - PLANET FITNESS L IClub Fees 9564138410 |
| 02/02/2026 | | ACH Payment - PLANET FITNESS L IClub Fees 9564138410 |
| 02/27/2026 | | ACH Payment - Sam's Club Check PURCHASE |
| 02/19/2026 | | ACH Payment - Sam's Club Check PURCHASE |
| 02/27/2026 | 29798 | Cashed Check |
| 02/27/2026 | 29801 | Cashed Check |
| 02/26/2026 | 29746 | Cashed Check |
| 02/25/2026 | 29529 | Cashed Check |
| 02/25/2026 | 29711 | Cashed Check |
| 02/25/2026 | 29653 | Cashed Check |
| 02/25/2026 | 29528 | Cashed Check |
| 02/25/2026 | 29544 | Cashed Check |
| 02/25/2026 | 29609 | Cashed Check |

**EXHIBIT D**

Summary of Unsecured Creditors

| CREDITOR | AMOUNT |
|---|---|
| Adrian Woodson | * |
| All American Towing | $ 14,077.33 |
| American Foods LLC-Candy Break | * |
| Amparts Trucks & Trailer | $ 147,046.92 |
| AMUR | $ 44,774.61 |
| Ameris Bank d/b/a Vendor Services Center | $ 67,871.37 |
| AT & T | $ 36,521.00 |
| Charquita Kornegay | * |
| Commercial Credit Group, Inc. | $ 12,113,570.00 |
| CME Wire and Cable Inc. | * |
| Coliplus | $ 9,303.60 |
| Complete Towing and Recovery Inc. | $ 31,455.00 |
| Cottingham & Butler Claim Services, LLC | * |
| Courtney Spaulding | * |
| Danitra Alexander, Avah Wiltz, Hayden Joshua | * |
| DDL | $ 2,406.24 |
| Deductible Recovery Group | $ 5,000.00 |
| French Ellison | $ 135,578.50 |
| Graciela Ortiz, Cody Martinez, Kathy Martinez | * |
| Guillermo Trejo Hernandez | * |
| Ismael Granados Leon | * |
| JB Hunt | * |
| Jesus Escamilla Ledezma | * |
| Joel Guzman | * |
| Jose Tijerina | * |
| JP Morgan Chase | $ 13,432.40 |
| Julio Ruiz | * |
| Kansas Turnpike Authority | $ 103,212.01 |
| Kelly Rojas Williams | * |
| Kenneth Witt | * |
| Landstar | * |
| Lane Patrick Reynolds | * |
| Lincona Insurance Group | $ 2,417,223.50 |
| LLP Transport LLC | * |
| Loves/QuickQ | $ 770,128.64 |
| Maria Leyva | * |
| Maurilio Martinez | * |
| Melissa J. Beltramo | * |
| Merrell Transport LLC | * |
| Niang Ousmane | * |
| Old Dominion Freight Line, Inc. | * |
| Randy Nunez and Gustavo Tovar | * |
| Roberto Gutierrez | * |

| | | |
|---|---|---|
| RTS Financial Services Inc. | $ | 236,302.00 |
| Russ International Carriers | | * |
| RXO Capacity Solutions | | * |
| RXO Capacity Solutions | | * |
| Samuel Harmon & Victoria Hughes | | * |
| Sun Coast | $ | 4,431.00 |
| Terrance Patterson | | * |
| Tracto RefaccionesAllende | $ | 387,368.00 |
| Travante Latroye High Kine | | * |
| WEL Incorporated | | * |
| Yarettzi Dalidai Hernandez | | * |
| **TOTAL** | $ | **16,539,702.12** |

*Prepetition insurance claim, disputed and unliquidated amount.

UNSECURED CREDITORS

TEXAS INTERNATIONAL ENTERPRISES INC.

| | |
|---|---|
| **Adrian Woodson**<br>2505 S. John Reddit #606<br>Lufkin, TX 75904 | * |
| **All American Towing & Recovery Inc.**<br>981 Motise Rd. Ste. 525<br>Biloxi, MS 39532 | $14,077.33 |
| **American Foods LCC-Candy Break**<br>33 Bridge St. Ste. 400<br>Pelham, TX 03076 | * |
| **Amparts Trucks & Trailer**<br>9117 San Mateo Dr. Suite C<br>Laredo, TX 7804 | $147,046.92 |
| **Amur Equipment Finance**<br>304 W 3rd Street<br>Grand Island, NE 68801 | $44,774.61 |
| **Ameris Bank d/b/a Vendor Services Center**<br>c/o Owen C. Babcock<br>Padfield & Stout, L. L. P.<br>100 Throckmorton Street, Suite 700<br>Fort Worth, Texas 76102 | $67,871.37 |
| **AT&T Mobility aka AT&T by AIS InfoSource LP as agent**<br>4515 N. Santa Fe Ave<br>Oklahoma City, OK  73118 | 36,521.00 |
| **Charquita Kornegay**<br>756 GA HIGHWAY 42 N MUSELLA, GA 31066-2806 | * |
| **Commercial Credit Group, Inc.**<br>525 N. Tryon St., Ste. 1000<br>Charlotte, NC 28202 | $12,113,570.00 |
| **CME Wire and Cable Inc.**<br>495 Horizon Dr.<br>Suwanee, PA 30024 | * |
| **Coliplus**<br>14023 S. Coliplus Dr.<br>Plainfield, IL 60544 | $9,303.60 |
| **Complete Towing & Recovery Inc.**<br>PO Box 397 Ste. 525<br>Max Meadows, VA 24360 | $31,455.00 |

1

| | |
|---|---|
| **Cottingham & Butler Claims Services, LLC**<br>4835 Lyndon B. Johnson Fwy. Ste. 525<br>Dallas, TX 75244 | * |
| **Courtney Spaulding**<br>6417 Prickly Loop<br>Ooltewah, TN 37363 | * |
| **Danitra Alexander, Avah Wiltz. Hayden Joshua**<br>c/o Chaz Roberts Law<br>100 Magnate Drive<br>Lafayette, LA 70508 | * |
| **DDL**<br>11122 W. Rogers St.<br>Milwaukee, PA 53227 | $2406.24 |
| **Deductible Recovery Group**<br>PO Box 6068-25<br>Hermitage, PA 16148-1068 | $5000.00 |
| **French Elison**<br>P.O. Box 249<br>Converse, TX 78109 | $135,578.50 |
| **Graciela Ortiz, Cody Martinez, Kathy Martinez**<br>c/o Hagood & King, LLC<br>1520 E. Highway 6<br>Alvin, TX 77511 | * |
| **Guillermo Trejo Hernandez**<br>c/o Shawn M. Mechler and Gabriela L. Lopez Crosley Law Firm PC<br>3303 Oakwell Court Ste. 200<br>San Antonio, TX 78218 | * |
| **Ismael Granados Leon**<br>c/o Mario Yague Rios Ramos James Law Firm<br>PO Box 164171<br>Austin, TX 78716 | * |
| **JB Hunt**<br>PO Box 130<br>Lowell, PA 72745-0130 | * |
| **Jesus Escamilla Ledezma**<br>714 Larry St.<br>San Antonio, TX 78202 | * |
| **Joel Guzman**<br>c/o Raystin Law Firm PC<br>61-43 186th Street Ste. 412<br>Fresh Meadows, NY 11365 | * |
| **Jose Tijerina**<br>7208 Black Panda Trail<br>Del Valle, TX 78617 | * |

| | |
|---|---|
| **JPMorgan Chase Bank, N.A.**<br>Legal Papers Served Mail Code LA2-7100<br>1414 Woodward Ave.<br>Ruston, VA 71270-2015 | $13,432.40 |
| **Julio Ruiz**<br>7132 Bandera Rd.<br>San Antonio, TX 78238 | * |
| **Kansas Turnpike Authority**<br>c/o Sephanie B. Poyer<br>5835 SW 29th St. Ste. 101<br>Topeka, KS 66614 | $103,212.01 |
| **Kelly Rojas William**<br>309 S. Ash St.<br>Ponca City, OK 74601 | * |
| **Kenneth Witt**<br>12311 Beacon Hollow Ct.<br>Houston, TX 77429 | * |
| **Landstar**<br>13410 Sutton Park Drive S.<br>Jacksonville, IL 32224 | * |
| **Lane Patrick Reynolds**<br>c/o Coye D Bryan, Attorney<br>119 Eash Three Notch Street Andalusia, NC 36420 | * |
| **Licona Insurance Group**<br>1830 Zaragoza Rd Suite 111<br>El Paso, TX 79936 | $2,417,223.50 |
| **LLP Transport LLC**<br>545 Rockland Rd. Ste. 400<br>Jefferson, ME 04348 | * |
| **Loves/QuikQ, LLC**<br>501 Corporate Center Drive Suite 520<br>Franklin, TN 37067 | $770,128.64 |
| **Maria Leyva**<br>2914 San Igancio Ave.<br>Laredo, TX 78040 | * |
| **Maurillo Martinez**<br>c/o Hartley Law<br>2340 E. Trinity Mills Rd. Ste. 100<br>Carrollton, IL 75006 | * |
| **Melissa J. Beltramo**<br>c/o Witherite Law Group, PLLC<br>161 N. Clark St. Ste. 1875<br>Chicago, IL 60601 | * |
| **Merrell Transport LLC**<br>17345 E. Admiral Pl<br>Tulsa, TN 74116 | * |
| **Niang Ousmane** | * |

| | |
|---|---|
| 10041 S. Carpenter St.<br>Chicago, TN 60643 | |
| **OLD DOMINION FREIGHT LINE, INC.**<br>300 Old dominion Way , Thomasville , NC 27360 | * |
| **Randy Nunez and Gustavo Tovar**<br>c/o DJC Law<br>1012 W. Anderson Lan e Bldg. 2 Ste. 100<br>Austin, LA 78757 | * |
| **Roberto Gutierrez**<br>c/o Sandoval & James Attorney At Law<br>4807 Spicewood Springs Rd. Bldg. 2, Ste. 100<br>Austin, TX 78759 | * |
| **RTS Financial Services Inc.**<br>ATTN: 3rd Floor Legal Department<br>9300 Metcalf Ave<br>Overland Park, KS 66212 | $236,302.06 |
| **Russ International Carriers LLC**<br>7100 San Bernardo Ste. 311A<br>Laredo, TX 78041 | * |
| **RXO Capacity Solutions**<br>PO Box 736945<br>Dallas, TX 75373-6945 | * |
| **RXO Capacity Solutions**<br>PO Box 736945<br>Dallas, TX 75373-6945 | * |
| **Samuel Harmon & Victoria Hughes**<br>c/o Sandoval & James Attorney At Law<br>4807 Spicewood Springs Rd. Bldg. 2 Ste. 100<br>Austin, TX 78759 | * |
| **Sun Coast Resources LLC**<br>6405 Cavalcade St. Bldg. 1<br>Houston, TX 77026 | $4,431.01 |
| **Terrance Patterson**<br>2837 Rosemeade Dr.<br>Monroe, NC 28110 | * |
| **Tracto Refacciones Allende**<br>Carretera Nacional No. 1525<br>Norte Col Centro<br>Allende, Nuevo Leon 67350 Mexico | $387,368.32 |
| **Travante Latroyce High Kine**<br>c/o Witherite Law Group, PLLC<br>10440 N. Central Expressway Ste. 400<br>Dallas, TX 75231 | * |
| **W.E.L. Incorporated**<br>PO Box 109 | * |

4

5

| | |
|---|---|
| Concord, VA 24538 | |
| **Yarettzi Dalidai Hernandez**<br>2217 San Leonardo<br>Laredo, TX 78040 | * |
| **TOTAL UNSECURED CLAIMS** | **$     16,539,702.12** |

*Prepetition insurance claim, disputed and unliquidated amount.

EXHIBIT E

# Texas International Enterpris

## Projections

| | 2026<br>Apr 5 - Apr 11<br>Week 15 | 2026<br>Apr 12 - Apr 18<br>Week 16 | 2026<br>Apr 19 - Apr 25<br>Week 17 | 2026<br>Apr 26 - May 2<br>Week 18 |
|---|---|---|---|---|
| # of Trucks | 295 | 295 | 295 | 295 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 130.00 | 172.00 | 172.00 | 179.00 |
| Weekly Loads | 182.00 | 258.00 | 258.00 | 268.50 |
| Weekly US Miles | 482,300.00 | 683,700.00 | 683,700.00 | 711,525.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 43,407.00 | 61,533.00 | 61,533.00 | 64,037.25 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 675,707.00 | 895,233.00 | 895,233.00 | 925,562.25 |
| 5.5 mpg | 122,855.82 | 162,769.64 | 162,769.64 | 168,284.05 |
| | | | | |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 1,385,199.35 | 1,835,227.65 | 1,835,227.65 | 1,897,402.61 |
| Total Income | 1,385,199.35 | 1,835,227.65 | 1,835,227.65 | 1,897,402.61 |
| **Gross Profit** | 1,385,199.35 | 1,835,227.65 | 1,835,227.65 | 1,897,402.61 |
| Expense | | | | |
| Automobile Expense | 134.44 | 178.11 | 178.11 | 184.15 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 415.74 | 550.81 | 550.81 | 569.47 |
| Wire Fees | 36.37 | 48.19 | 48.19 | 49.82 |
| Total Bank Service Charges | 452.11 | 599.00 | 599.00 | 619.29 |
| Bridges, Scales & Tolls | 2,012.92 | 2,666.89 | 2,666.89 | 2,757.24 |
| Business Licenses and Permits | 2.67 | 3.54 | 3.54 | 3.66 |
| Carrier Fees | 372.82 | 493.94 | 493.94 | 510.68 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 53.41 | 70.77 | 70.77 | 73.17 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 598,307.83 | 792,688.13 | 792,688.13 | 819,543.30 |
| Drayage | 0.00 | 43.76 | 43.76 | 45.24 |
| EFS / Road Service / Driver Adv | 9,100.00 | 12,900.00 | 12,900.00 | 13,425.00 |
| Factor Fee | 9,696.40 | 12,846.59 | 12,846.59 | 13,281.82 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 25,480.00 | 36,120.00 | 36,120.00 | 37,590.00 |
| Total Freight | 25,480.00 | 36,120.00 | 36,120.00 | 37,590.00 |
| Inspection | 1,040.99 | 1,379.19 | 1,379.19 | 1,425.91 |
| Insurance Expense | 85,096.15 | 85,096.15 | 85,096.15 | 85,096.15 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 568.79 | 753.58 | 753.58 | 779.11 |
| Helice S.A. De C.V. Fees | 32,500.00 | 43,000.00 | 43,000.00 | 44,750.00 |
| Network Service Charge | 371.05 | 491.60 | 491.60 | 508.25 |
| Total Legal and Professional Expense | 33,439.84 | 44,245.18 | 44,245.18 | 46,037.36 |
| License and Registration | 8,225.96 | 8,225.96 | 8,225.96 | 8,225.96 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 0.00 | 42.94 | 42.94 | 44.40 |
| Work Meals | 0.00 | 116.70 | 116.70 | 120.66 |
| Total Meals and Entertainment | 0.00 | 159.65 | 159.65 | 165.05 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 304,068.15 | 402,854.85 | 402,854.85 | 416,503.01 |

Page 1 of 3

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 304,068.15 | 402,854.85 | 402,854.85 | 416,503.01 |
| **Office Expense** | 856.87 | 1,135.26 | 1,135.26 | 1,173.72 |
| **Office Expense - Apodaca** | 51.14 | 67.75 | 67.75 | 70.05 |
| **Office Supplies** | 2,705.95 | 3,585.07 | 3,585.07 | 3,706.53 |
| **Office Supplies - MTY** | 20.28 | 26.87 | 26.87 | 27.78 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 161.01 | 213.31 | 213.31 | 220.54 |
| **Software Programming** | 2,568.40 | 3,402.83 | 3,402.83 | 3,518.12 |
| **Total Professional Fees** | 2,729.41 | 3,616.15 | 3,616.15 | 3,738.66 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 124.36 | 164.77 | 164.77 | 170.35 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 124.36 | 164.77 | 164.77 | 170.35 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 27,703.99 | 36,704.55 | 36,704.55 | 37,948.05 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,105.77 | 5,105.77 | 5,105.77 | 5,105.77 |
| **Software expense - Other** | 848.55 | 1,124.22 | 1,124.22 | 1,162.31 |
| **Total Software expense** | 5,954.31 | 6,229.99 | 6,229.99 | 6,268.08 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,120.19 | 3,120.19 | 3,120.19 | 3,120.19 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 135.80 | 0.00 | 0.00 | 186.01 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,255.99 | 13,120.19 | 13,120.19 | 13,306.20 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 219.78 | 0.00 | 0.00 | 301.04 |
| **Tools - Flatbeds** | 162.01 | 0.00 | 0.00 | 221.92 |
| **Truck Supplies** | 389.03 | 0.00 | 0.00 | 532.88 |
| **TV and Internet** | 118.96 | 0.00 | 0.00 | 162.95 |
| **Utilities** | 1,329.76 | 0.00 | 0.00 | 1,821.47 |
| **Yard Expense** | 11,391.93 | 15,092.97 | 15,092.97 | 15,604.30 |
| **Mexican Expenses** | 955.17 | 1,265.49 | 1,265.49 | 1,308.36 |
| **Total Expense** | 1,297,002.64 | 1,633,130.78 | 1,633,130.78 | 1,683,399.33 |
| **Net Ordinary Income** | 88,196.71 | 202,096.87 | 202,096.87 | 214,003.28 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | | | | |
| **IRS- Secure Debt** | | | | |
| **Bowie Central Appraisal** | | | | |
| **City of Laredo Tax Dep** | | | | |
| **Dilley ISD** | | | | |
| **Frio Hospital District** | | | | |
| **Laredo College** | | | | |
| **UISD** | | | | |
| **Texas Workforce Commission** | | | | |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | | | | |
| **Webb County Tax** | | | | |
| **French Ellison Pharr** | | | | |
| **Tracto Partes Allende** | | | | |
| **Pilot Weekly ($203K monthly)** | 0.00 | 43,750.00 | 43,750.00 | 43,750.00 |
| **US Trustee** | 10,376.02 | 13,065.05 | 13,065.05 | 13,467.19 |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | | | | |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 |
| **RTS loans EFL-128 & EFL-333** | 2,915.00 | 2,915.00 | 2,915.00 | 2,915.00 |
| **Huntington** | | | | |
| **Amur** | | | | |
| **Vendor Services Center** | | | | |
| **Regions Bank (Ascentium)** | | | | |
| **Exit Capital Loan** | | | | |
| **Equipment Payments** | 40,415.00 | 40,415.00 | 40,415.00 | 40,415.00 |
| **Total Equipment Payments** | 40,415.00 | 40,415.00 | 40,415.00 | 40,415.00 |
| **Total Other Expense** | 50,791.02 | 97,230.05 | 97,230.05 | 97,632.19 |
| **Net Other Income** | -50,791.02 | -97,230.05 | -97,230.05 | -97,632.19 |
| **Net Income** | **37,405.69** | **104,866.83** | **104,866.83** | **116,371.09** |

# Texas International Enterprises Inc

## Projections

| | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|
| | May 3 - May 9 | May 10 - May 16 | May 17 - May 23 | May 24 - May 30 |
| | **Week 19** | **Week 20** | **Week 21** | **Week 22** |
| **# of Trucks** | 295 | 295 | 295 | 295 |
| **Avg Weekly Rate Per Mile** | 2.05 | 2.05 | 2.05 | 2.05 |
| **Trucks - On the Road** | 179.00 | 179.00 | 179.00 | 185.00 |
| **Weekly Loads** | 268.50 | 268.50 | 268.50 | 277.50 |
| **Weekly US Miles** | 711,525.00 | 711,525.00 | 711,525.00 | 735,375.00 |
| **Diesel Cost per Gallon** | 4.87 | 4.87 | 4.87 | 4.87 |
| **Driver Pay** | 0.45 | 0.45 | 0.45 | 0.45 |
| **Dead Miles** | 64,037.25 | 64,037.25 | 64,037.25 | 66,183.75 |
| **MX Mils** | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| **Total Miles** | 925,562.25 | 925,562.25 | 925,562.25 | 951,558.75 |
| **5.5 mpg** | 168,284.05 | 168,284.05 | 168,284.05 | 173,010.68 |
| | | | | |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| **Service Revenue** | 1,897,402.61 | 1,897,402.61 | 1,897,402.61 | 1,950,695.44 |
| **Total Income** | 1,897,402.61 | 1,897,402.61 | 1,897,402.61 | 1,950,695.44 |
| **Gross Profit** | 1,897,402.61 | 1,897,402.61 | 1,897,402.61 | 1,950,695.44 |
| **Expense** | | | | |
| **Automobile Expense** | 184.15 | 184.15 | 184.15 | 189.32 |
| **Bank Service Charges** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Bank Fees** | 569.47 | 569.47 | 569.47 | 585.47 |
| **Wire Fees** | 49.82 | 49.82 | 49.82 | 51.22 |
| **Total Bank Service Charges** | 619.29 | 619.29 | 619.29 | 636.68 |
| **Bridges, Scales & Tolls** | 2,757.24 | 2,757.24 | 2,757.24 | 2,834.68 |
| **Business Licenses and Permits** | 3.66 | 3.66 | 3.66 | 3.76 |
| **Carrier Fees** | 510.68 | 510.68 | 510.68 | 525.02 |
| **Cash / Contract Labor / Cash MX** | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| **Citation** | 73.17 | 73.17 | 73.17 | 75.22 |
| **Contract labor** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Admin MX** | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| **Total Contract labor/ / Locales** | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| **Locales Ruta MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Contract labor** | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| **Diesel Expense** | 819,543.30 | 819,543.30 | 819,543.30 | 842,562.02 |
| **Drayage** | 45.24 | 45.24 | 45.24 | 46.51 |
| **EFS / Road Service / Driver Adv** | 13,425.00 | 13,425.00 | 13,425.00 | 13,875.00 |
| **Factor Fee** | 13,281.82 | 13,281.82 | 13,281.82 | 13,654.87 |
| **Freight** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mexican Freight** | 37,590.00 | 37,590.00 | 37,590.00 | 38,850.00 |
| **Total Freight** | 37,590.00 | 37,590.00 | 37,590.00 | 38,850.00 |
| **Inspection** | 1,425.91 | 1,425.91 | 1,425.91 | 1,465.96 |
| **Insurance Expense** | 85,096.15 | 85,096.15 | 85,096.15 | 85,096.15 |
| **Legal and Professional Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Drug testing exp** | 779.11 | 779.11 | 779.11 | 800.99 |
| **Helice S.A. De C.V. Fees** | 44,750.00 | 44,750.00 | 44,750.00 | 46,250.00 |
| **Network Service Charge** | 508.25 | 508.25 | 508.25 | 522.53 |
| **Total Legal and Professional Expense** | 46,037.36 | 46,037.36 | 46,037.36 | 47,573.52 |
| **License and Registration** | 8,225.96 | 8,225.96 | 8,225.96 | 8,225.96 |
| **Meals and Entertainment** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Meals** | 44.40 | 44.40 | 44.40 | 45.65 |
| **Work Meals** | 120.66 | 120.66 | 120.66 | 124.05 |
| **Total Meals and Entertainment** | 165.05 | 165.05 | 165.05 | 169.69 |
| **MX Salaries** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Drivers Outsource - MX** | 416,503.01 | 416,503.01 | 416,503.01 | 428,201.44 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 416,503.01 | 416,503.01 | 416,503.01 | 428,201.44 |
| **Office Expense** | 1,173.72 | 1,173.72 | 1,173.72 | 1,206.69 |
| **Office Expense - Apodaca** | 70.05 | 70.05 | 70.05 | 72.01 |
| **Office Supplies** | 3,706.53 | 3,706.53 | 3,706.53 | 3,810.64 |
| **Office Supplies - MTY** | 27.78 | 27.78 | 27.78 | 28.56 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 220.54 | 220.54 | 220.54 | 226.73 |
| **Software Programming** | 3,518.12 | 3,518.12 | 3,518.12 | 3,616.93 |
| **Total Professional Fees** | 3,738.66 | 3,738.66 | 3,738.66 | 3,843.67 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 170.35 | 170.35 | 170.35 | 175.14 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 170.35 | 170.35 | 170.35 | 175.14 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 37,948.05 | 37,948.05 | 37,948.05 | 39,013.91 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,105.77 | 5,105.77 | 5,105.77 | 5,105.77 |
| **Software expense - Other** | 1,162.31 | 1,162.31 | 1,162.31 | 1,194.96 |
| **Total Software expense** | 6,268.08 | 6,268.08 | 6,268.08 | 6,300.73 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,120.19 | 3,120.19 | 3,120.19 | 3,120.19 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 186.01 | 186.01 | 186.01 | 191.23 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,306.20 | 13,306.20 | 13,306.20 | 13,311.42 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 301.04 | 301.04 | 301.04 | 309.50 |
| **Tools - Flatbeds** | 221.92 | 221.92 | 221.92 | 228.15 |
| **Truck Supplies** | 532.88 | 532.88 | 532.88 | 547.84 |
| **TV and Internet** | 162.95 | 162.95 | 162.95 | 167.53 |
| **Utilities** | 1,821.47 | 1,821.47 | 1,821.47 | 1,872.63 |
| **Yard Expense** | 15,604.30 | 15,604.30 | 15,604.30 | 16,042.59 |
| **Mexican Expenses** | 1,308.36 | 1,308.36 | 1,308.36 | 1,345.11 |
| **Total Expense** | 1,683,399.33 | 1,683,399.33 | 1,683,399.33 | 1,723,811.91 |
| **Net Ordinary Income** | 214,003.28 | 214,003.28 | 214,003.28 | 226,883.53 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | | | | |
| **IRS- Secure Debt** | | | | |
| **Bowie Central Appraisal** | | | | |
| **City of Laredo Tax Dep** | | | | |
| **Dilley ISD** | | | | |
| **Frio Hospital District** | | | | |
| **Laredo College** | | | | |
| **UISD** | | | | |
| **Texas Workforce Commission** | | | | |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | | | | |
| **Webb County Tax** | | | | |
| **French Ellison Pharr** | | | | |
| **Tracto Partes Allende** | | | | |
| **Pilot Weekly ($203K monthly)** | 43,750.00 | 43,750.00 | 43,750.00 | 43,750.00 |
| **US Trustee** | 13,467.19 | 13,467.19 | 13,467.19 | 13,790.50 |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | | | | |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 |
| **RTS loans EFL-128 & EFL-333** | 2,915.00 | 2,915.00 | 2,915.00 | 2,915.00 |
| **Huntington** | | | | |
| **Amur** | | | | |
| **Vendor Services Center** | | | | |
| **Regions Bank (Ascentium)** | | | | |
| **Exit Capital Loan** | | | | |
| **Equipment Payments** | 40,415.00 | 40,415.00 | 40,415.00 | 40,415.00 |
| **Total Equipment Payments** | 40,415.00 | 40,415.00 | 40,415.00 | 40,415.00 |
| **Total Other Expense** | 97,632.19 | 97,632.19 | 97,632.19 | 97,955.50 |
| **Net Other Income** | -97,632.19 | -97,632.19 | -97,632.19 | -97,955.50 |
| **Net Income** | **116,371.09** | **116,371.09** | **116,371.09** | **128,928.03** |

# ıs International Enterprises

## Projections

| | 2026 May 31 - June 6 Week 23 | 2026 June 7 - June 13 Week 24 | 2026 June 14 - June 20 Week 25 | 2026 June 21 - June 27 Week 26 |
|---|---|---|---|---|
| # of Trucks | 240 | 240 | 240 | 240 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 185.00 | 190.00 | 190.00 | 195.00 |
| Weekly Loads | 277.50 | 285.00 | 285.00 | 292.50 |
| Weekly US Miles | 735,375.00 | 755,250.00 | 755,250.00 | 775,125.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 66,183.75 | 67,972.50 | 67,972.50 | 69,761.25 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 951,558.75 | 973,222.50 | 973,222.50 | 994,886.25 |
| 5.5 mpg | 173,010.68 | 176,949.55 | 176,949.55 | 180,888.41 |
| | | | | |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 1,950,695.44 | 1,995,106.13 | 1,995,106.13 | 2,039,516.81 |
| **Total Income** | 1,950,695.44 | 1,995,106.13 | 1,995,106.13 | 2,039,516.81 |
| **Gross Profit** | 1,950,695.44 | 1,995,106.13 | 1,995,106.13 | 2,039,516.81 |
| Expense | | | | |
| Automobile Expense | 189.32 | 193.63 | 193.63 | 197.94 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 585.47 | 598.79 | 598.79 | 612.12 |
| Wire Fees | 51.22 | 52.38 | 52.38 | 53.55 |
| Total Bank Service Charges | 636.68 | 651.18 | 651.18 | 665.67 |
| Bridges, Scales & Tolls | 2,834.68 | 2,899.22 | 2,899.22 | 2,963.76 |
| Business Licenses and Permits | 3.76 | 3.85 | 3.85 | 3.93 |
| Carrier Fees | 525.02 | 536.97 | 536.97 | 548.93 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 75.22 | 76.93 | 76.93 | 78.65 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 842,562.02 | 861,744.29 | 861,744.29 | 880,926.55 |
| Drayage | 46.51 | 47.57 | 47.57 | 48.63 |
| EFS / Road Service / Driver Adv | 13,875.00 | 14,250.00 | 14,250.00 | 14,625.00 |
| Factor Fee | 13,654.87 | 13,965.74 | 13,965.74 | 14,276.62 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 38,850.00 | 39,900.00 | 39,900.00 | 40,950.00 |
| Total Freight | 38,850.00 | 39,900.00 | 39,900.00 | 40,950.00 |
| Inspection | 1,465.96 | 1,499.34 | 1,499.34 | 1,532.71 |
| Insurance Expense | 69,230.77 | 69,230.77 | 69,230.77 | 69,230.77 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 800.99 | 819.23 | 819.23 | 837.46 |
| Helice S.A. De C.V. Fees | 46,250.00 | 47,500.00 | 47,500.00 | 48,750.00 |
| Network Service Charge | 522.53 | 534.42 | 534.42 | 546.32 |
| Total Legal and Professional Expense | 47,573.52 | 48,853.65 | 48,853.65 | 50,133.78 |
| License and Registration | 6,692.31 | 6,692.31 | 6,692.31 | 6,692.31 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 45.65 | 46.68 | 46.68 | 47.72 |
| Work Meals | 124.05 | 126.87 | 126.87 | 129.69 |
| Total Meals and Entertainment | 169.69 | 173.55 | 173.55 | 177.42 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 428,201.44 | 437,950.13 | 437,950.13 | 447,698.81 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 428,201.44 | 437,950.13 | 437,950.13 | 447,698.81 |
| **Office Expense** | 1,206.69 | 1,234.16 | 1,234.16 | 1,261.63 |
| **Office Expense - Apodaca** | 72.01 | 73.65 | 73.65 | 75.29 |
| **Office Supplies** | 3,810.64 | 3,897.39 | 3,897.39 | 3,984.15 |
| **Office Supplies - MTY** | 28.56 | 29.21 | 29.21 | 29.86 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 226.73 | 231.90 | 231.90 | 237.06 |
| **Software Programming** | 3,616.93 | 3,699.28 | 3,699.28 | 3,781.62 |
| **Total Professional Fees** | 3,843.67 | 3,931.17 | 3,931.17 | 4,018.68 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 175.14 | 179.12 | 179.12 | 183.11 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 175.14 | 179.12 | 179.12 | 183.11 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 39,013.91 | 39,902.12 | 39,902.12 | 40,790.34 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 4,153.85 | 4,153.85 | 4,153.85 | 4,153.85 |
| **Software expense - Other** | 1,194.96 | 1,222.16 | 1,222.16 | 1,249.37 |
| **Total Software expense** | 5,348.80 | 5,376.01 | 5,376.01 | 5,403.21 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 2,538.46 | 2,538.46 | 2,538.46 | 2,538.46 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 191.23 | 195.59 | 195.59 | 199.94 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 12,729.69 | 12,734.05 | 12,734.05 | 12,738.40 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 309.50 | 316.55 | 316.55 | 323.59 |
| **Tools - Flatbeds** | 228.15 | 233.34 | 233.34 | 238.54 |
| **Truck Supplies** | 547.84 | 560.31 | 560.31 | 572.79 |
| **TV and Internet** | 167.53 | 171.34 | 171.34 | 175.16 |
| **Utilities** | 1,872.63 | 1,915.26 | 1,915.26 | 1,957.89 |
| **Yard Expense** | 16,042.59 | 16,407.82 | 16,407.82 | 16,773.06 |
| **Mexican Expenses** | 1,345.11 | 1,375.73 | 1,375.73 | 1,406.36 |
| **Total Expense** | 1,704,879.22 | 1,738,556.37 | 1,738,556.37 | 1,772,233.52 |
| **Net Ordinary Income** | 245,816.22 | 256,549.75 | 256,549.75 | 267,283.29 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | | | | |
| **IRS- Secure Debt** | | | | |
| **Bowie Central Appraisal** | | | | |
| **City of Laredo Tax Dep** | | | | |
| **Dilley ISD** | | | | |
| **Frio Hospital District** | | | | |
| **Laredo College** | | | | |
| **UISD** | | | | |
| **Texas Workforce Commission** | | | | |

| | | | |
|---|---|---|---|
| **Webb County Tax  Acct 6104** | | | | |
| **Webb County Tax** | | | | |
| **French Ellison Pharr** | | | | |
| **Tracto Partes Allende** | | | | |
| **Pilot Weekly ($203K monthly)** | 43,750.00 | 0.00 | 0.00 | 0.00 |
| **US Trustee** | 13,639.03 | 13,908.45 | 13,908.45 | 14,177.87 |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | | | | |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 |
| **RTS loans EFL-128 & EFL-333** | 2,915.00 | 2,915.00 | 2,915.00 | 2,915.00 |
| **Huntington** | | | | |
| **Amur** | | | | |
| **Vendor Services Center** | | | | |
| **Regions Bank (Ascentium)** | | | | |
| **Exit Capital Loan** | | | | |
| **Equipment Payments** | 40,415.00 | 40,415.00 | 40,415.00 | 40,415.00 |
| **Total Equipment Payments** | 40,415.00 | 40,415.00 | 40,415.00 | 40,415.00 |
| **Total Other Expense** | 97,804.03 | 54,323.45 | 54,323.45 | 54,592.87 |
| **Net Other Income** | -97,804.03 | -54,323.45 | -54,323.45 | -54,592.87 |
| **Net Income** | **148,012.18** | **202,226.30** | **202,226.30** | **212,690.42** |

# ıs International Enterprises

## Projections

| | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|
| | June 28 - July 4 | July 5 - July 11 | July 12 - July 18 | July 19 - July 25 |
| | Week 27 | Week 28 | Week 29 | Week 30 |
| # of Trucks | 240 | 260 | 260 | 260 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 195.00 | 220.00 | 220.00 | 220.00 |
| Weekly Loads | 292.50 | 330.00 | 330.00 | 330.00 |
| Weekly US Miles | 775,125.00 | 874,500.00 | 874,500.00 | 874,500.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 69,761.25 | 78,705.00 | 78,705.00 | 78,705.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 994,886.25 | 1,103,205.00 | 1,103,205.00 | 1,103,205.00 |
| 5.5 mpg | 180,888.41 | 200,582.73 | 200,582.73 | 200,582.73 |
| | | | | |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 2,039,516.81 | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 |
| Total Income | 2,039,516.81 | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 |
| Gross Profit | 2,039,516.81 | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 |
| Expense | | | | |
| Automobile Expense | 197.94 | 219.49 | 219.49 | 219.49 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 612.12 | 678.77 | 678.77 | 678.77 |
| Wire Fees | 53.55 | 59.38 | 59.38 | 59.38 |
| Total Bank Service Charges | 665.67 | 738.15 | 738.15 | 738.15 |
| Bridges, Scales & Tolls | 2,963.76 | 3,286.44 | 3,286.44 | 3,286.44 |
| Business Licenses and Permits | 3.93 | 4.36 | 4.36 | 4.36 |
| Carrier Fees | 548.93 | 608.69 | 608.69 | 608.69 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 78.65 | 87.21 | 87.21 | 87.21 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 880,926.55 | 976,837.88 | 976,837.88 | 976,837.88 |
| Drayage | 48.63 | 53.93 | 53.93 | 53.93 |
| EFS / Road Service / Driver Adv | 14,625.00 | 16,500.00 | 16,500.00 | 16,500.00 |
| Factor Fee | 14,276.62 | 15,830.99 | 15,830.99 | 15,830.99 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 40,950.00 | 46,200.00 | 46,200.00 | 46,200.00 |
| Total Freight | 40,950.00 | 46,200.00 | 46,200.00 | 46,200.00 |
| Inspection | 1,532.71 | 1,699.59 | 1,699.59 | 1,699.59 |
| Insurance Expense | 69,230.77 | 75,000.00 | 75,000.00 | 75,000.00 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 837.46 | 928.64 | 928.64 | 928.64 |
| Helice S.A. De C.V. Fees | 48,750.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Network Service Charge | 546.32 | 605.80 | 605.80 | 605.80 |
| Total Legal and Professional Expense | 50,133.78 | 56,534.44 | 56,534.44 | 56,534.44 |
| License and Registration | 6,692.31 | 7,250.00 | 7,250.00 | 7,250.00 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 47.72 | 52.92 | 52.92 | 52.92 |
| Work Meals | 129.69 | 143.81 | 143.81 | 143.81 |
| Total Meals and Entertainment | 177.42 | 196.73 | 196.73 | 196.73 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 447,698.81 | 496,442.25 | 496,442.25 | 496,442.25 |

| | | | | |
|---|--:|--:|--:|--:|
| **Total MX Salaries** | 447,698.81 | 496,442.25 | 496,442.25 | 496,442.25 |
| **Office Expense** | 1,261.63 | 1,398.99 | 1,398.99 | 1,398.99 |
| **Office Expense - Apodaca** | 75.29 | 83.49 | 83.49 | 83.49 |
| **Office Supplies** | 3,984.15 | 4,417.92 | 4,417.92 | 4,417.92 |
| **Office Supplies - MTY** | 29.86 | 33.11 | 33.11 | 33.11 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 237.06 | 262.87 | 262.87 | 262.87 |
| **Software Programming** | 3,781.62 | 4,193.35 | 4,193.35 | 4,193.35 |
| **Total Professional Fees** | 4,018.68 | 4,456.22 | 4,456.22 | 4,456.22 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 183.11 | 203.05 | 203.05 | 203.05 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 183.11 | 203.05 | 203.05 | 203.05 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 40,790.34 | 45,231.41 | 45,231.41 | 45,231.41 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 4,153.85 | 4,500.00 | 4,500.00 | 4,500.00 |
| **Software expense - Other** | 1,249.37 | 1,385.39 | 1,385.39 | 1,385.39 |
| **Total Software expense** | 5,403.21 | 5,885.39 | 5,885.39 | 5,885.39 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 2,538.46 | 2,750.00 | 2,750.00 | 2,750.00 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 199.94 | 221.71 | 221.71 | 221.71 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 12,738.40 | 12,971.71 | 12,971.71 | 12,971.71 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 323.59 | 358.82 | 358.82 | 358.82 |
| **Tools - Flatbeds** | 238.54 | 264.51 | 264.51 | 264.51 |
| **Truck Supplies** | 572.79 | 635.15 | 635.15 | 635.15 |
| **TV and Internet** | 175.16 | 194.23 | 194.23 | 194.23 |
| **Utilities** | 1,957.89 | 2,171.06 | 2,171.06 | 2,171.06 |
| **Yard Expense** | 16,773.06 | 18,599.23 | 18,599.23 | 18,599.23 |
| **Mexican Expenses** | 1,406.36 | 1,559.47 | 1,559.47 | 1,559.47 |
| **Total Expense** | 1,772,233.52 | 1,947,503.90 | 1,947,503.90 | 1,947,503.90 |
| **Net Ordinary Income** | 267,283.29 | 314,066.35 | 314,066.35 | 314,066.35 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | | 46.00 | 46.00 | 46.00 |
| **Laredo College** | | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | 0.00 | | | |
| **US Trustee** | 14,177.87 | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | 20,000.00 | 20,000.00 | 20,000.00 |
| **Secure Equipment Debt** | | | | |
| **CCG** | 37,500.00 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 2,915.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | | 5,115.00 | 5,115.00 | 5,115.00 |
| **Equipment Payments** | 40,415.00 | 115,308.38 | 115,308.38 | 115,308.38 |
| **Total Equipment Payments** | 40,415.00 | 115,308.38 | 115,308.38 | 115,308.38 |
| **Total Other Expense** | 54,592.87 | 179,679.39 | 179,679.39 | 179,679.39 |
| **Net Other Income** | -54,592.87 | -179,679.39 | -179,679.39 | -179,679.39 |
| **Net Income** | **212,690.42** | **134,386.96** | **134,386.96** | **134,386.96** |

# ıs International Enterprise

## Projections

| | 2026<br>July 26 - Aug 1<br>Week 31 | 2026<br>Aug 2 - Aug 8<br>Week 32 | 2026<br>Aug 9 - Aug 15<br>Week 33 | 2026<br>Aug 16 - Aug 22<br>Week 34 |
|---|---|---|---|---|
| # of Trucks | 260 | 260 | 260 | 260 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 220.00 | 220.00 | 220.00 | 220.00 |
| Weekly Loads | 330.00 | 330.00 | 330.00 | 330.00 |
| Weekly US Miles | 874,500.00 | 874,500.00 | 874,500.00 | 874,500.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 78,705.00 | 78,705.00 | 78,705.00 | 78,705.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,103,205.00 | 1,103,205.00 | 1,103,205.00 | 1,103,205.00 |
| 5.5 mpg | 200,582.73 | 200,582.73 | 200,582.73 | 200,582.73 |
| | | | | |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 |
| **Total Income** | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 |
| **Gross Profit** | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 |
| Expense | | | | |
| Automobile Expense | 219.49 | 219.49 | 219.49 | 219.49 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 678.77 | 678.77 | 678.77 | 678.77 |
| Wire Fees | 59.38 | 59.38 | 59.38 | 59.38 |
| Total Bank Service Charges | 738.15 | 738.15 | 738.15 | 738.15 |
| Bridges, Scales & Tolls | 3,286.44 | 3,286.44 | 3,286.44 | 3,286.44 |
| Business Licenses and Permits | 4.36 | 4.36 | 4.36 | 4.36 |
| Carrier Fees | 608.69 | 608.69 | 608.69 | 608.69 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 87.21 | 87.21 | 87.21 | 87.21 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 976,837.88 | 976,837.88 | 976,837.88 | 976,837.88 |
| Drayage | 53.93 | 53.93 | 53.93 | 53.93 |
| EFS / Road Service / Driver Adv | 16,500.00 | 16,500.00 | 16,500.00 | 16,500.00 |
| Factor Fee | 15,830.99 | 15,830.99 | 15,830.99 | 15,830.99 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 46,200.00 | 46,200.00 | 46,200.00 | 46,200.00 |
| Total Freight | 46,200.00 | 46,200.00 | 46,200.00 | 46,200.00 |
| Inspection | 1,699.59 | 1,699.59 | 1,699.59 | 1,699.59 |
| Insurance Expense | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 928.64 | 928.64 | 928.64 | 928.64 |
| Helice S.A. De C.V. Fees | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Network Service Charge | 605.80 | 605.80 | 605.80 | 605.80 |
| Total Legal and Professional Expense | 56,534.44 | 56,534.44 | 56,534.44 | 56,534.44 |
| License and Registration | 7,250.00 | 7,250.00 | 7,250.00 | 7,250.00 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 52.92 | 52.92 | 52.92 | 52.92 |
| Work Meals | 143.81 | 143.81 | 143.81 | 143.81 |
| Total Meals and Entertainment | 196.73 | 196.73 | 196.73 | 196.73 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 496,442.25 | 496,442.25 | 496,442.25 | 496,442.25 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 496,442.25 | 496,442.25 | 496,442.25 | 496,442.25 |
| **Office Expense** | 1,398.99 | 1,398.99 | 1,398.99 | 1,398.99 |
| **Office Expense - Apodaca** | 83.49 | 83.49 | 83.49 | 83.49 |
| **Office Supplies** | 4,417.92 | 4,417.92 | 4,417.92 | 4,417.92 |
| **Office Supplies - MTY** | 33.11 | 33.11 | 33.11 | 33.11 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Background Check** | 262.87 | 262.87 | 262.87 | 262.87 |
|     **Software Programming** | 4,193.35 | 4,193.35 | 4,193.35 | 4,193.35 |
| **Total Professional Fees** | 4,456.22 | 4,456.22 | 4,456.22 | 4,456.22 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Equipment Rental Printers** | 203.05 | 203.05 | 203.05 | 203.05 |
|     **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 203.05 | 203.05 | 203.05 | 203.05 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 45,231.41 | 45,231.41 | 45,231.41 | 45,231.41 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **GPS Tracking Service** | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 |
|     **Software expense - Other** | 1,385.39 | 1,385.39 | 1,385.39 | 1,385.39 |
| **Total Software expense** | 5,885.39 | 5,885.39 | 5,885.39 | 5,885.39 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **2290 Taxes** | 2,750.00 | 2,750.00 | 2,750.00 | 2,750.00 |
|     **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Permits** | 221.71 | 221.71 | 221.71 | 221.71 |
|     **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 12,971.71 | 12,971.71 | 12,971.71 | 12,971.71 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 358.82 | 358.82 | 358.82 | 358.82 |
| **Tools - Flatbeds** | 264.51 | 264.51 | 264.51 | 264.51 |
| **Truck Supplies** | 635.15 | 635.15 | 635.15 | 635.15 |
| **TV and Internet** | 194.23 | 194.23 | 194.23 | 194.23 |
| **Utilities** | 2,171.06 | 2,171.06 | 2,171.06 | 2,171.06 |
| **Yard Expense** | 18,599.23 | 18,599.23 | 18,599.23 | 18,599.23 |
|     **Mexican Expenses** | 1,559.47 | 1,559.47 | 1,559.47 | 1,559.47 |
| **Total Expense** | 1,947,503.90 | 1,947,503.90 | 1,947,503.90 | 1,947,503.90 |
| **Net Ordinary Income** | 314,066.35 | 314,066.35 | 314,066.35 | 314,066.35 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
|   **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
|   **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
|   **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
|   **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
|   **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
|   **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
|   **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
|   **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
|   **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | |
|---|---:|---:|---:|---:|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | 20,000.00 | 20,000.00 | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 5,115.00 | 5,115.00 | 5,115.00 | 5,115.00 |
| **Equipment Payments** | 115,308.38 | 115,308.38 | 115,308.38 | 115,308.38 |
| **Total Equipment Payments** | 115,308.38 | 115,308.38 | 115,308.38 | 115,308.38 |
| **Total Other Expense** | 179,679.39 | 179,679.39 | 159,679.39 | 159,679.39 |
| **Net Other Income** | -179,679.39 | -179,679.39 | -159,679.39 | -159,679.39 |
| **Net Income** | **134,386.96** | **134,386.96** | **154,386.96** | **154,386.96** |

# s International Enterprises

## Projections

| | 2026 Aug 23 - Aug 29 Week 35 | 2026 Aug 30 - Sept 5 Week 36 | 2026 Sept 6 - Sept 12 Week 37 | 2026 Sept 13 - Sept 19 Week 38 |
|---|---|---|---|---|
| # of Trucks | 260 | 280 | 280 | 280 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 220.00 | 240.00 | 240.00 | 240.00 |
| Weekly Loads | 330.00 | 360.00 | 360.00 | 360.00 |
| Weekly US Miles | 874,500.00 | 954,000.00 | 954,000.00 | 954,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 78,705.00 | 85,860.00 | 85,860.00 | 85,860.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,103,205.00 | 1,189,860.00 | 1,189,860.00 | 1,189,860.00 |
| 5.5 mpg | 200,582.73 | 216,338.18 | 216,338.18 | 216,338.18 |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| Service Revenue | 2,261,570.25 | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 |
| **Total Income** | 2,261,570.25 | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 |
| **Gross Profit** | 2,261,570.25 | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 |
| **Expense** | | | | |
| Automobile Expense | 219.49 | 236.73 | 236.73 | 236.73 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 678.77 | 732.09 | 732.09 | 732.09 |
| Wire Fees | 59.38 | 64.04 | 64.04 | 64.04 |
| Total Bank Service Charges | 738.15 | 796.13 | 796.13 | 796.13 |
| Bridges, Scales & Tolls | 3,286.44 | 3,544.58 | 3,544.58 | 3,544.58 |
| Business Licenses and Permits | 4.36 | 4.71 | 4.71 | 4.71 |
| Carrier Fees | 608.69 | 656.50 | 656.50 | 656.50 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 87.21 | 94.06 | 94.06 | 94.06 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 976,837.88 | 1,053,566.95 | 1,053,566.95 | 1,053,566.95 |
| Drayage | 53.93 | 58.16 | 58.16 | 58.16 |
| EFS / Road Service / Driver Adv | 16,500.00 | 18,000.00 | 18,000.00 | 18,000.00 |
| Factor Fee | 15,830.99 | 17,074.49 | 17,074.49 | 17,074.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 46,200.00 | 50,400.00 | 50,400.00 | 50,400.00 |
| Total Freight | 46,200.00 | 50,400.00 | 50,400.00 | 50,400.00 |
| Inspection | 1,699.59 | 1,833.09 | 1,833.09 | 1,833.09 |
| Insurance Expense | 75,000.00 | 80,769.23 | 80,769.23 | 80,769.23 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 928.64 | 1,001.58 | 1,001.58 | 1,001.58 |
| Helice S.A. De C.V. Fees | 55,000.00 | 60,000.00 | 60,000.00 | 60,000.00 |
| Network Service Charge | 605.80 | 653.39 | 653.39 | 653.39 |
| Total Legal and Professional Expense | 56,534.44 | 61,654.97 | 61,654.97 | 61,654.97 |
| License and Registration | 7,250.00 | 7,807.69 | 7,807.69 | 7,807.69 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 52.92 | 57.08 | 57.08 | 57.08 |
| Work Meals | 143.81 | 155.11 | 155.11 | 155.11 |
| Total Meals and Entertainment | 196.73 | 212.19 | 212.19 | 212.19 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 496,442.25 | 535,437.00 | 535,437.00 | 535,437.00 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 496,442.25 | 535,437.00 | 535,437.00 | 535,437.00 |
| **Office Expense** | 1,398.99 | 1,508.88 | 1,508.88 | 1,508.88 |
| **Office Expense - Apodaca** | 83.49 | 90.05 | 90.05 | 90.05 |
| **Office Supplies** | 4,417.92 | 4,764.94 | 4,764.94 | 4,764.94 |
| **Office Supplies - MTY** | 33.11 | 35.71 | 35.71 | 35.71 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 262.87 | 283.52 | 283.52 | 283.52 |
| **Software Programming** | 4,193.35 | 4,522.73 | 4,522.73 | 4,522.73 |
| **Total Professional Fees** | 4,456.22 | 4,806.25 | 4,806.25 | 4,806.25 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 203.05 | 219.00 | 219.00 | 219.00 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 203.05 | 219.00 | 219.00 | 219.00 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 45,231.41 | 48,784.26 | 48,784.26 | 48,784.26 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 4,500.00 | 4,846.15 | 4,846.15 | 4,846.15 |
| **Software expense - Other** | 1,385.39 | 1,494.21 | 1,494.21 | 1,494.21 |
| **Total Software expense** | 5,885.39 | 6,340.37 | 6,340.37 | 6,340.37 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 2,750.00 | 2,961.54 | 2,961.54 | 2,961.54 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 221.71 | 239.12 | 239.12 | 239.12 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 12,971.71 | 13,200.66 | 13,200.66 | 13,200.66 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 358.82 | 387.01 | 387.01 | 387.01 |
| **Tools - Flatbeds** | 264.51 | 285.28 | 285.28 | 285.28 |
| **Truck Supplies** | 635.15 | 685.04 | 685.04 | 685.04 |
| **TV and Internet** | 194.23 | 209.48 | 209.48 | 209.48 |
| **Utilities** | 2,171.06 | 2,341.59 | 2,341.59 | 2,341.59 |
| **Yard Expense** | 18,599.23 | 20,060.17 | 20,060.17 | 20,060.17 |
| **Mexican Expenses** | 1,559.47 | 1,681.97 | 1,681.97 | 1,681.97 |
| **Total Expense** | 1,947,503.90 | 2,089,097.13 | 2,089,097.13 | 2,089,097.13 |
| **Net Ordinary Income** | 314,066.35 | 350,115.87 | 350,115.87 | 350,115.87 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 5,115.00 | 10,360.00 | 10,360.00 | 10,360.00 |
| **Equipment Payments** | 115,308.38 | 120,553.38 | 120,553.38 | 120,553.38 |
| **Total Equipment Payments** | 115,308.38 | 120,553.38 | 120,553.38 | 120,553.38 |
| **Total Other Expense** | 159,679.39 | 164,924.39 | 164,924.39 | 164,924.39 |
| **Net Other Income** | -159,679.39 | -164,924.39 | -164,924.39 | -164,924.39 |
| **Net Income** | **154,386.96** | **185,191.48** | **185,191.48** | **185,191.48** |

# ıs International Enterprise:

## Projections

| | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|
| | Sept 20 - Sept 26 | Sept 27 - Oct 3 | Oct 4 - Oct 10 | Oct 11 -Oct 17 |
| | Week 39 | Week 40 | Week 40 | Week 41 |
| # of Trucks | 280 | 280 | 280 | 280 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 240.00 | 240.00 | 240.00 | 240.00 |
| Weekly Loads | 360.00 | 360.00 | 360.00 | 360.00 |
| Weekly US Miles | 954,000.00 | 954,000.00 | 954,000.00 | 954,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 85,860.00 | 85,860.00 | 85,860.00 | 85,860.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,189,860.00 | 1,189,860.00 | 1,189,860.00 | 1,189,860.00 |
| 5.5 mpg | 216,338.18 | 216,338.18 | 216,338.18 | 216,338.18 |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 |
| **Total Income** | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 |
| **Gross Profit** | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 |
| Expense | | | | |
| Automobile Expense | 236.73 | 236.73 | 236.73 | 236.73 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 732.09 | 732.09 | 732.09 | 732.09 |
| Wire Fees | 64.04 | 64.04 | 64.04 | 64.04 |
| Total Bank Service Charges | 796.13 | 796.13 | 796.13 | 796.13 |
| Bridges, Scales & Tolls | 3,544.58 | 3,544.58 | 3,544.58 | 3,544.58 |
| Business Licenses and Permits | 4.71 | 4.71 | 4.71 | 4.71 |
| Carrier Fees | 656.50 | 656.50 | 656.50 | 656.50 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 94.06 | 94.06 | 94.06 | 94.06 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,053,566.95 | 1,053,566.95 | 1,053,566.95 | 1,053,566.95 |
| Drayage | 58.16 | 58.16 | 58.16 | 58.16 |
| EFS / Road Service / Driver Adv | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 |
| Factor Fee | 17,074.49 | 17,074.49 | 17,074.49 | 17,074.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 50,400.00 | 50,400.00 | 50,400.00 | 50,400.00 |
| Total Freight | 50,400.00 | 50,400.00 | 50,400.00 | 50,400.00 |
| Inspection | 1,833.09 | 1,833.09 | 1,833.09 | 1,833.09 |
| Insurance Expense | 80,769.23 | 80,769.23 | 80,769.23 | 80,769.23 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,001.58 | 1,001.58 | 1,001.58 | 1,001.58 |
| Helice S.A. De C.V. Fees | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 |
| Network Service Charge | 653.39 | 653.39 | 653.39 | 653.39 |
| Total Legal and Professional Expense | 61,654.97 | 61,654.97 | 61,654.97 | 61,654.97 |
| License and Registration | 7,807.69 | 7,807.69 | 7,807.69 | 7,807.69 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 57.08 | 57.08 | 57.08 | 57.08 |
| Work Meals | 155.11 | 155.11 | 155.11 | 155.11 |
| Total Meals and Entertainment | 212.19 | 212.19 | 212.19 | 212.19 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 535,437.00 | 535,437.00 | 535,437.00 | 535,437.00 |

| | | | | |
|---|--:|--:|--:|--:|
| **Total MX Salaries** | 535,437.00 | 535,437.00 | 535,437.00 | 535,437.00 |
| **Office Expense** | 1,508.88 | 1,508.88 | 1,508.88 | 1,508.88 |
| **Office Expense - Apodaca** | 90.05 | 90.05 | 90.05 | 90.05 |
| **Office Supplies** | 4,764.94 | 4,764.94 | 4,764.94 | 4,764.94 |
| **Office Supplies - MTY** | 35.71 | 35.71 | 35.71 | 35.71 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Background Check** | 283.52 | 283.52 | 283.52 | 283.52 |
|     **Software Programming** | 4,522.73 | 4,522.73 | 4,522.73 | 4,522.73 |
| **Total Professional Fees** | 4,806.25 | 4,806.25 | 4,806.25 | 4,806.25 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Equipment Rental Printers** | 219.00 | 219.00 | 219.00 | 219.00 |
|     **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 219.00 | 219.00 | 219.00 | 219.00 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 48,784.26 | 48,784.26 | 48,784.26 | 48,784.26 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **GPS Tracking Service** | 4,846.15 | 4,846.15 | 4,846.15 | 4,846.15 |
|     **Software expense - Other** | 1,494.21 | 1,494.21 | 1,494.21 | 1,494.21 |
| **Total Software expense** | 6,340.37 | 6,340.37 | 6,340.37 | 6,340.37 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **2290 Taxes** | 2,961.54 | 2,961.54 | 2,961.54 | 2,961.54 |
|     **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Permits** | 239.12 | 239.12 | 239.12 | 239.12 |
|     **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,200.66 | 13,200.66 | 13,200.66 | 13,200.66 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 387.01 | 387.01 | 387.01 | 387.01 |
| **Tools - Flatbeds** | 285.28 | 285.28 | 285.28 | 285.28 |
| **Truck Supplies** | 685.04 | 685.04 | 685.04 | 685.04 |
| **TV and Internet** | 209.48 | 209.48 | 209.48 | 209.48 |
| **Utilities** | 2,341.59 | 2,341.59 | 2,341.59 | 2,341.59 |
| **Yard Expense** | 20,060.17 | 20,060.17 | 20,060.17 | 20,060.17 |
|     **Mexican Expenses** | 1,681.97 | 1,681.97 | 1,681.97 | 1,681.97 |
| **Total Expense** | 2,089,097.13 | 2,089,097.13 | 2,089,097.13 | 2,089,097.13 |
| **Net Ordinary Income** | 350,115.87 | 350,115.87 | 350,115.87 | 350,115.87 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
|     **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
|     **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
|     **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
|     **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
|     **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
|     **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
|     **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
|     **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | |
|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 10,360.00 | 10,360.00 | 10,360.00 | 10,360.00 |
| **Equipment Payments** | 120,553.38 | 120,553.38 | 120,553.38 | 120,553.38 |
| **Total Equipment Payments** | 120,553.38 | 120,553.38 | 120,553.38 | 120,553.38 |
| **Total Other Expense** | 164,924.39 | 164,924.39 | 164,924.39 | 164,924.39 |
| **Net Other Income** | -164,924.39 | -164,924.39 | -164,924.39 | -164,924.39 |
| **Net Income** | **185,191.48** | **185,191.48** | **185,191.48** | **185,191.48** |

# s International Enterprises

## Projections

| | 2026<br>Oct 18- Oct 24<br>Week 42 | 2026<br>Oct 25 - Oct 31<br>Week 43 | 2026<br>Nov 1 - Nov 7<br>Week 44 | 2026<br>Nov 8 - Nov 14<br>Week 45 |
|---|---|---|---|---|
| # of Trucks | 280 | 300 | 300 | 300 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 240.00 | 260.00 | 260.00 | 260.00 |
| Weekly Loads | 360.00 | 390.00 | 390.00 | 390.00 |
| Weekly US Miles | 954,000.00 | 1,033,500.00 | 1,033,500.00 | 1,033,500.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 85,860.00 | 93,015.00 | 93,015.00 | 93,015.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,189,860.00 | 1,276,515.00 | 1,276,515.00 | 1,276,515.00 |
| 5.5 mpg | 216,338.18 | 232,093.64 | 232,093.64 | 232,093.64 |
| | | | | |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 2,439,213.00 | 2,616,855.75 | 2,616,855.75 | 2,616,855.75 |
| **Total Income** | 2,439,213.00 | 2,616,855.75 | 2,616,855.75 | 2,616,855.75 |
| **Gross Profit** | 2,439,213.00 | 2,616,855.75 | 2,616,855.75 | 2,616,855.75 |
| Expense | | | | |
| Automobile Expense | 236.73 | 253.97 | 253.97 | 253.97 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 732.09 | 785.40 | 785.40 | 785.40 |
| Wire Fees | 64.04 | 68.71 | 68.71 | 68.71 |
| Total Bank Service Charges | 796.13 | 854.11 | 854.11 | 854.11 |
| Bridges, Scales & Tolls | 3,544.58 | 3,802.73 | 3,802.73 | 3,802.73 |
| Business Licenses and Permits | 4.71 | 5.05 | 5.05 | 5.05 |
| Carrier Fees | 656.50 | 704.31 | 704.31 | 704.31 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 94.06 | 100.91 | 100.91 | 100.91 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,053,566.95 | 1,130,296.01 | 1,130,296.01 | 1,130,296.01 |
| Drayage | 58.16 | 62.40 | 62.40 | 62.40 |
| EFS / Road Service / Driver Adv | 18,000.00 | 19,500.00 | 19,500.00 | 19,500.00 |
| Factor Fee | 17,074.49 | 18,317.99 | 18,317.99 | 18,317.99 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 50,400.00 | 54,600.00 | 54,600.00 | 54,600.00 |
| Total Freight | 50,400.00 | 54,600.00 | 54,600.00 | 54,600.00 |
| Inspection | 1,833.09 | 1,966.59 | 1,966.59 | 1,966.59 |
| Insurance Expense | 80,769.23 | 86,538.46 | 86,538.46 | 86,538.46 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,001.58 | 1,074.53 | 1,074.53 | 1,074.53 |
| Helice S.A. De C.V. Fees | 60,000.00 | 65,000.00 | 65,000.00 | 65,000.00 |
| Network Service Charge | 653.39 | 700.97 | 700.97 | 700.97 |
| Total Legal and Professional Expense | 61,654.97 | 66,775.50 | 66,775.50 | 66,775.50 |
| License and Registration | 7,807.69 | 8,365.38 | 8,365.38 | 8,365.38 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 57.08 | 61.23 | 61.23 | 61.23 |
| Work Meals | 155.11 | 166.41 | 166.41 | 166.41 |
| Total Meals and Entertainment | 212.19 | 227.64 | 227.64 | 227.64 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 535,437.00 | 574,431.75 | 574,431.75 | 574,431.75 |

| | | | | |
|---|---:|---:|---:|---:|
| **Total MX Salaries** | 535,437.00 | 574,431.75 | 574,431.75 | 574,431.75 |
| **Office Expense** | 1,508.88 | 1,618.77 | 1,618.77 | 1,618.77 |
| **Office Expense - Apodaca** | 90.05 | 96.61 | 96.61 | 96.61 |
| **Office Supplies** | 4,764.94 | 5,111.96 | 5,111.96 | 5,111.96 |
| **Office Supplies - MTY** | 35.71 | 38.31 | 38.31 | 38.31 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 283.52 | 304.16 | 304.16 | 304.16 |
| **Software Programming** | 4,522.73 | 4,852.11 | 4,852.11 | 4,852.11 |
| **Total Professional Fees** | 4,806.25 | 5,156.27 | 5,156.27 | 5,156.27 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 219.00 | 234.94 | 234.94 | 234.94 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 219.00 | 234.94 | 234.94 | 234.94 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 48,784.26 | 52,337.12 | 52,337.12 | 52,337.12 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 4,846.15 | 5,192.31 | 5,192.31 | 5,192.31 |
| **Software expense - Other** | 1,494.21 | 1,603.03 | 1,603.03 | 1,603.03 |
| **Total Software expense** | 6,340.37 | 6,795.34 | 6,795.34 | 6,795.34 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 2,961.54 | 3,173.08 | 3,173.08 | 3,173.08 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 239.12 | 256.54 | 256.54 | 256.54 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,200.66 | 13,429.62 | 13,429.62 | 13,429.62 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 387.01 | 415.19 | 415.19 | 415.19 |
| **Tools - Flatbeds** | 285.28 | 306.06 | 306.06 | 306.06 |
| **Truck Supplies** | 685.04 | 734.93 | 734.93 | 734.93 |
| **TV and Internet** | 209.48 | 224.74 | 224.74 | 224.74 |
| **Utilities** | 2,341.59 | 2,512.12 | 2,512.12 | 2,512.12 |
| **Yard Expense** | 20,060.17 | 21,521.11 | 21,521.11 | 21,521.11 |
| **Mexican Expenses** | 1,681.97 | 1,804.46 | 1,804.46 | 1,804.46 |
| **Total Expense** | 2,089,097.13 | 2,230,690.36 | 2,230,690.36 | 2,230,690.36 |
| **Net Ordinary Income** | 350,115.87 | 386,165.39 | 386,165.39 | 386,165.39 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 10,360.00 | 10,360.00 | 15,740.00 | 15,740.00 |
| **Equipment Payments** | 120,553.38 | 120,553.38 | 125,933.38 | 125,933.38 |
| **Total Equipment Payments** | 120,553.38 | 120,553.38 | 125,933.38 | 125,933.38 |
| **Total Other Expense** | 164,924.39 | 164,924.39 | 170,304.39 | 170,304.39 |
| **Net Other Income** | -164,924.39 | -164,924.39 | -170,304.39 | -170,304.39 |
| **Net Income** | **185,191.48** | **221,241.00** | **215,861.00** | **215,861.00** |

# s International Enterprises

## Projections

| | 2026<br>Nov 15 - Nov 21<br>Week 46 | 2026<br>Nov 22 - Nov 28<br>Week 47 | 2026<br>Nov 29 - Dec 5<br>Week 48 | 2026<br>Dec 6 - Dec 12<br>Week 49 |
|---|---|---|---|---|
| # of Trucks | 300 | 300 | 300 | 300 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 260.00 | 130.00 | 260.00 | 260.00 |
| Weekly Loads | 390.00 | 156.00 | 390.00 | 390.00 |
| Weekly US Miles | 1,033,500.00 | 413,400.00 | 1,033,500.00 | 1,033,500.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 93,015.00 | 37,206.00 | 93,015.00 | 93,015.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,276,515.00 | 600,606.00 | 1,276,515.00 | 1,276,515.00 |
| 5.5 mpg | 232,093.64 | 109,201.09 | 232,093.64 | 232,093.64 |
| | | | | |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 2,616,855.75 | 1,231,242.30 | 2,616,855.75 | 2,616,855.75 |
| **Total Income** | 2,616,855.75 | 1,231,242.30 | 2,616,855.75 | 2,616,855.75 |
| **Gross Profit** | 2,616,855.75 | 1,231,242.30 | 2,616,855.75 | 2,616,855.75 |
| Expense | | | | |
| Automobile Expense | 253.97 | 119.49 | 253.97 | 253.97 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 785.40 | 369.53 | 785.40 | 785.40 |
| Wire Fees | 68.71 | 32.33 | 68.71 | 68.71 |
| Total Bank Service Charges | 854.11 | 401.86 | 854.11 | 854.11 |
| Bridges, Scales & Tolls | 3,802.73 | 1,789.20 | 3,802.73 | 3,802.73 |
| Business Licenses and Permits | 5.05 | 2.38 | 5.05 | 5.05 |
| Carrier Fees | 704.31 | 331.38 | 704.31 | 704.31 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 100.91 | 47.48 | 100.91 | 100.91 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,130,296.01 | 531,809.31 | 1,130,296.01 | 1,130,296.01 |
| Drayage | 62.40 | 29.36 | 62.40 | 62.40 |
| EFS / Road Service / Driver Adv | 19,500.00 | 7,800.00 | 19,500.00 | 19,500.00 |
| Factor Fee | 18,317.99 | 8,618.70 | 18,317.99 | 18,317.99 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 54,600.00 | 21,840.00 | 54,600.00 | 54,600.00 |
| Total Freight | 54,600.00 | 21,840.00 | 54,600.00 | 54,600.00 |
| Inspection | 1,966.59 | 925.29 | 1,966.59 | 1,966.59 |
| Insurance Expense | 86,538.46 | 86,538.46 | 86,538.46 | 86,538.46 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,074.53 | 505.57 | 1,074.53 | 1,074.53 |
| Helice S.A. De C.V. Fees | 65,000.00 | 32,500.00 | 65,000.00 | 65,000.00 |
| Network Service Charge | 700.97 | 329.81 | 700.97 | 700.97 |
| Total Legal and Professional Expense | 66,775.50 | 33,335.38 | 66,775.50 | 66,775.50 |
| License and Registration | 8,365.38 | 8,365.38 | 8,365.38 | 8,365.38 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 61.23 | 28.81 | 61.23 | 61.23 |
| Work Meals | 166.41 | 78.30 | 166.41 | 166.41 |
| Total Meals and Entertainment | 227.64 | 107.11 | 227.64 | 227.64 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 574,431.75 | 270,272.70 | 574,431.75 | 574,431.75 |

| | | | | |
|---|---|---|---|---|
| Total MX Salaries | 574,431.75 | 270,272.70 | 574,431.75 | 574,431.75 |
| Office Expense | 1,618.77 | 761.64 | 1,618.77 | 1,618.77 |
| Office Expense - Apodaca | 96.61 | 45.45 | 96.61 | 96.61 |
| Office Supplies | 5,111.96 | 2,405.20 | 5,111.96 | 5,111.96 |
| Office Supplies - MTY | 38.31 | 18.03 | 38.31 | 38.31 |
| Payroll Expenses - W2 | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Background Check | 304.16 | 143.11 | 304.16 | 304.16 |
| Software Programming | 4,852.11 | 2,282.94 | 4,852.11 | 4,852.11 |
| Total Professional Fees | 5,156.27 | 2,426.05 | 5,156.27 | 5,156.27 |
| Rent Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Equipment Rental Printers | 234.94 | 110.54 | 234.94 | 234.94 |
| Yard Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Rent Expense | 234.94 | 110.54 | 234.94 | 234.94 |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| Mechanic | 0.00 | 0.00 | 0.00 | 0.00 |
| Oil | 0.00 | 0.00 | 0.00 | 0.00 |
| Parts | 0.00 | 0.00 | 0.00 | 0.00 |
| Road Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Ryder Trailer Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| Tires | 0.00 | 0.00 | 0.00 | 0.00 |
| Trailer Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| Truck | 0.00 | 0.00 | 0.00 | 0.00 |
| Truck wash | 0.00 | 0.00 | 0.00 | 0.00 |
| Windshield Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs and Maintenance | 52,337.12 | 24,624.85 | 52,337.12 | 52,337.12 |
| Software expense | 0.00 | 0.00 | 0.00 | 0.00 |
| GPS Tracking Service | 5,192.31 | 5,192.31 | 5,192.31 | 5,192.31 |
| Software expense - Other | 1,603.03 | 754.23 | 1,603.03 | 1,603.03 |
| Total Software expense | 6,795.34 | 5,946.54 | 6,795.34 | 6,795.34 |
| Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| 2290 Taxes | 3,173.08 | 3,173.08 | 3,173.08 | 3,173.08 |
| IFTA Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| Permits | 256.54 | 120.70 | 256.54 | 256.54 |
| Real estate property taxes | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Total Taxes | 13,429.62 | 13,293.78 | 13,429.62 | 13,429.62 |
| Telephone Expense | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| Tolls - MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Tools | 415.19 | 195.35 | 415.19 | 415.19 |
| Tools - Flatbeds | 306.06 | 144.00 | 306.06 | 306.06 |
| Truck Supplies | 734.93 | 345.79 | 734.93 | 734.93 |
| TV and Internet | 224.74 | 105.74 | 224.74 | 224.74 |
| Utilities | 2,512.12 | 1,181.97 | 2,512.12 | 2,512.12 |
| Yard Expense | 21,521.11 | 10,125.78 | 21,521.11 | 21,521.11 |
| Mexican Expenses | 1,804.46 | 849.01 | 1,804.46 | 1,804.46 |
| Total Expense | 2,230,690.36 | 1,186,463.19 | 2,230,690.36 | 2,230,690.36 |
| Net Ordinary Income | 386,165.39 | 44,779.11 | 386,165.39 | 386,165.39 |
| Other Income/Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Other income - RTS Reserves | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Secure Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| IRS- Priority Debt | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| IRS- Secure Debt | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| Bowie Central Appraisal | 230.00 | 230.00 | 230.00 | 230.00 |
| City of Laredo Tax Dep | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| Dilley ISD | 237.00 | 237.00 | 237.00 | 237.00 |
| Frio Hospital District | 46.00 | 46.00 | 46.00 | 46.00 |
| Laredo College | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| UISD | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| Texas Workforce Commission | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 15,740.00 | 15,740.00 | 15,740.00 | 15,740.00 |
| **Equipment Payments** | 125,933.38 | 125,933.38 | 125,933.38 | 125,933.38 |
| **Total Equipment Payments** | 125,933.38 | 125,933.38 | 125,933.38 | 125,933.38 |
| **Total Other Expense** | 170,304.39 | 170,304.39 | 170,304.39 | 170,304.39 |
| **Net Other Income** | -170,304.39 | -170,304.39 | -170,304.39 | -170,304.39 |
| **Net Income** | **215,861.00** | **-125,525.28** | **215,861.00** | **215,861.00** |

# s International Enterprises

## Projections

| | 2026 | 2026 | 2026 | 2027 |
|---|---|---|---|---|
| | Dec 13 - Dec 19 | Dec 20 - Dec 26 | Dec 27 - 01/02 | Jan 03 - Jan 09 |
| | Week 50 | Week 51 | Week 52 | Week1 |
| # of Trucks | 300 | 300 | 300 | 300 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 260.00 | 130.00 | 130.00 | 130.00 |
| Weekly Loads | 390.00 | 156.00 | 156.00 | 156.00 |
| Weekly US Miles | 1,033,500.00 | 413,400.00 | 413,400.00 | 413,400.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 93,015.00 | 37,206.00 | 37,206.00 | 37,206.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,276,515.00 | 600,606.00 | 600,606.00 | 600,606.00 |
| 5.5 mpg | 232,093.64 | 109,201.09 | 109,201.09 | 109,201.09 |
| | | | | |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 2,616,855.75 | 1,231,242.30 | 1,231,242.30 | 1,231,242.30 |
| **Total Income** | 2,616,855.75 | 1,231,242.30 | 1,231,242.30 | 1,231,242.30 |
| **Gross Profit** | 2,616,855.75 | 1,231,242.30 | 1,231,242.30 | 1,231,242.30 |
| Expense | | | | |
| Automobile Expense | 253.97 | 119.49 | 119.49 | 119.49 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 785.40 | 369.53 | 369.53 | 369.53 |
| Wire Fees | 68.71 | 32.33 | 32.33 | 32.33 |
| Total Bank Service Charges | 854.11 | 401.86 | 401.86 | 401.86 |
| Bridges, Scales & Tolls | 3,802.73 | 1,789.20 | 1,789.20 | 1,789.20 |
| Business Licenses and Permits | 5.05 | 2.38 | 2.38 | 2.38 |
| Carrier Fees | 704.31 | 331.38 | 331.38 | 331.38 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 100.91 | 47.48 | 47.48 | 47.48 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,130,296.01 | 531,809.31 | 531,809.31 | 531,809.31 |
| Drayage | 62.40 | 29.36 | 29.36 | 29.36 |
| EFS / Road Service / Driver Adv | 19,500.00 | 7,800.00 | 7,800.00 | 7,800.00 |
| Factor Fee | 18,317.99 | 8,618.70 | 8,618.70 | 8,618.70 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 54,600.00 | 21,840.00 | 21,840.00 | 21,840.00 |
| Total Freight | 54,600.00 | 21,840.00 | 21,840.00 | 21,840.00 |
| Inspection | 1,966.59 | 925.29 | 925.29 | 925.29 |
| Insurance Expense | 86,538.46 | 86,538.46 | 86,538.46 | 86,538.46 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,074.53 | 505.57 | 505.57 | 505.57 |
| Helice S.A. De C.V. Fees | 65,000.00 | 32,500.00 | 32,500.00 | 32,500.00 |
| Network Service Charge | 700.97 | 329.81 | 329.81 | 329.81 |
| Total Legal and Professional Expense | 66,775.50 | 33,335.38 | 33,335.38 | 33,335.38 |
| License and Registration | 8,365.38 | 8,365.38 | 8,365.38 | 8,365.38 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 61.23 | 28.81 | 28.81 | 28.81 |
| Work Meals | 166.41 | 78.30 | 78.30 | 78.30 |
| Total Meals and Entertainment | 227.64 | 107.11 | 107.11 | 107.11 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 574,431.75 | 270,272.70 | 270,272.70 | 270,272.70 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 574,431.75 | 270,272.70 | 270,272.70 | 270,272.70 |
| **Office Expense** | 1,618.77 | 761.64 | 761.64 | 761.64 |
| **Office Expense - Apodaca** | 96.61 | 45.45 | 45.45 | 45.45 |
| **Office Supplies** | 5,111.96 | 2,405.20 | 2,405.20 | 2,405.20 |
| **Office Supplies - MTY** | 38.31 | 18.03 | 18.03 | 18.03 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 304.16 | 143.11 | 143.11 | 143.11 |
| **Software Programming** | 4,852.11 | 2,282.94 | 2,282.94 | 2,282.94 |
| **Total Professional Fees** | 5,156.27 | 2,426.05 | 2,426.05 | 2,426.05 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 234.94 | 110.54 | 110.54 | 110.54 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 234.94 | 110.54 | 110.54 | 110.54 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 52,337.12 | 24,624.85 | 24,624.85 | 24,624.85 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,192.31 | 5,192.31 | 5,192.31 | 5,192.31 |
| **Software expense - Other** | 1,603.03 | 754.23 | 754.23 | 754.23 |
| **Total Software expense** | 6,795.34 | 5,946.54 | 5,946.54 | 5,946.54 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,173.08 | 3,173.08 | 3,173.08 | 3,173.08 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 256.54 | 120.70 | 120.70 | 120.70 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,429.62 | 13,293.78 | 13,293.78 | 13,293.78 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 415.19 | 195.35 | 195.35 | 195.35 |
| **Tools - Flatbeds** | 306.06 | 144.00 | 144.00 | 144.00 |
| **Truck Supplies** | 734.93 | 345.79 | 345.79 | 345.79 |
| **TV and Internet** | 224.74 | 105.74 | 105.74 | 105.74 |
| **Utilities** | 2,512.12 | 1,181.97 | 1,181.97 | 1,181.97 |
| **Yard Expense** | 21,521.11 | 10,125.78 | 10,125.78 | 10,125.78 |
| **Mexican Expenses** | 1,804.46 | 849.01 | 849.01 | 849.01 |
| **Total Expense** | 2,230,690.36 | 1,186,463.19 | 1,186,463.19 | 1,186,463.19 |
| **Net Ordinary Income** | 386,165.39 | 44,779.11 | 44,779.11 | 44,779.11 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---:|---:|---:|---:|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 15,740.00 | 15,740.00 | 15,740.00 | 21,270.00 |
| **Equipment Payments** | 125,933.38 | 125,933.38 | 125,933.38 | 131,463.38 |
| **Total Equipment Payments** | 125,933.38 | 125,933.38 | 125,933.38 | 131,463.38 |
| **Total Other Expense** | 170,304.39 | 170,304.39 | 170,304.39 | 175,834.39 |
| **Net Other Income** | -170,304.39 | -170,304.39 | -170,304.39 | -175,834.39 |
| **Net Income** | **215,861.00** | **-125,525.28** | **-125,525.28** | **-131,055.28** |

# ıs International Enterprises

## Projections

| | 2027<br>Jan 10 - Jan 16<br>Week 2 | 2027<br>Jan 17 - Jan 23<br>Week 3 | 2027<br>Jan 24 - Jan 30<br>Week 4 | 2027<br>Jan 31 - Feb 6<br>Week 5 |
|---|---|---|---|---|
| # of Trucks | 300 | 320 | 320 | 320 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 130.00 | 280.00 | 280.00 | 280.00 |
| Weekly Loads | 156.00 | 420.00 | 420.00 | 420.00 |
| Weekly US Miles | 413,400.00 | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 37,206.00 | 100,170.00 | 100,170.00 | 100,170.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 600,606.00 | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| 5.5 mpg | 109,201.09 | 247,849.09 | 247,849.09 | 247,849.09 |
| | | | | |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| Service Revenue | 1,231,242.30 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 1,231,242.30 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 1,231,242.30 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Expense** | | | | |
| Automobile Expense | 119.49 | 271.21 | 271.21 | 271.21 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 369.53 | 838.72 | 838.72 | 838.72 |
| Wire Fees | 32.33 | 73.37 | 73.37 | 73.37 |
| **Total Bank Service Charges** | 401.86 | 912.09 | 912.09 | 912.09 |
| Bridges, Scales & Tolls | 1,789.20 | 4,060.87 | 4,060.87 | 4,060.87 |
| Business Licenses and Permits | 2.38 | 5.39 | 5.39 | 5.39 |
| Carrier Fees | 331.38 | 752.13 | 752.13 | 752.13 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 47.48 | 107.76 | 107.76 | 107.76 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Contract labor** | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 531,809.31 | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| Drayage | 29.36 | 66.63 | 66.63 | 66.63 |
| EFS / Road Service / Driver Adv | 7,800.00 | 21,000.00 | 21,000.00 | 21,000.00 |
| Factor Fee | 8,618.70 | 19,561.49 | 19,561.49 | 19,561.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 21,840.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| **Total Freight** | 21,840.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Inspection | 925.29 | 2,100.09 | 2,100.09 | 2,100.09 |
| Insurance Expense | 86,538.46 | 92,307.69 | 92,307.69 | 92,307.69 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 505.57 | 1,147.47 | 1,147.47 | 1,147.47 |
| Helice S.A. De C.V. Fees | 32,500.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Network Service Charge | 329.81 | 748.56 | 748.56 | 748.56 |
| **Total Legal and Professional Expense** | 33,335.38 | 71,896.03 | 71,896.03 | 71,896.03 |
| License and Registration | 8,365.38 | 8,923.08 | 8,923.08 | 8,923.08 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 28.81 | 65.39 | 65.39 | 65.39 |
| Work Meals | 78.30 | 177.70 | 177.70 | 177.70 |
| **Total Meals and Entertainment** | 107.11 | 243.09 | 243.09 | 243.09 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 270,272.70 | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 270,272.70 | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 761.64 | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 45.45 | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 2,405.20 | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 18.03 | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 143.11 | 324.81 | 324.81 | 324.81 |
| **Software Programming** | 2,282.94 | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 2,426.05 | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 110.54 | 250.89 | 250.89 | 250.89 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 110.54 | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 24,624.85 | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,192.31 | 5,538.46 | 5,538.46 | 5,538.46 |
| **Software expense - Other** | 754.23 | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 5,946.54 | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,173.08 | 3,384.62 | 3,384.62 | 3,384.62 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 120.70 | 273.95 | 273.95 | 273.95 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,293.78 | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 195.35 | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 144.00 | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 345.79 | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 105.74 | 239.99 | 239.99 | 239.99 |
| **Utilities** | 1,181.97 | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 10,125.78 | 22,982.05 | 22,982.05 | 22,982.05 |
| **Mexican Expenses** | 849.01 | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 1,186,463.19 | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 44,779.11 | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 21,270.00 | 21,270.00 | 21,270.00 | 21,270.00 |
| **Equipment Payments** | 131,463.38 | 131,463.38 | 131,463.38 | 131,463.38 |
| **Total Equipment Payments** | 131,463.38 | 131,463.38 | 131,463.38 | 131,463.38 |
| **Total Other Expense** | 175,834.39 | 175,834.39 | 175,834.39 | 175,834.39 |
| **Net Other Income** | -175,834.39 | -175,834.39 | -175,834.39 | -175,834.39 |
| **Net Income** | **-131,055.28** | **246,380.53** | **246,380.53** | **246,380.53** |

# ıs International Enterprises

## Projections

| | 2027<br>Feb 7 - Feb 13<br>Week 6 | 2027<br>Feb 14 - Feb 20<br>Week 7 | 2027<br>Feb 21 - Feb 27<br>Week 8 | 2027<br>Feb 28 - Mar 6<br>Week 9 |
|---|---|---|---|---|
| # of Trucks | 320 | 320 | 320 | 320 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 280.00 | 280.00 | 280.00 | 280.00 |
| Weekly Loads | 420.00 | 420.00 | 420.00 | 420.00 |
| Weekly US Miles | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 100,170.00 | 100,170.00 | 100,170.00 | 100,170.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| 5.5 mpg | 247,849.09 | 247,849.09 | 247,849.09 | 247,849.09 |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| Expense | | | | |
| Automobile Expense | 271.21 | 271.21 | 271.21 | 271.21 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 838.72 | 838.72 | 838.72 | 838.72 |
| Wire Fees | 73.37 | 73.37 | 73.37 | 73.37 |
| Total Bank Service Charges | 912.09 | 912.09 | 912.09 | 912.09 |
| Bridges, Scales & Tolls | 4,060.87 | 4,060.87 | 4,060.87 | 4,060.87 |
| Business Licenses and Permits | 5.39 | 5.39 | 5.39 | 5.39 |
| Carrier Fees | 752.13 | 752.13 | 752.13 | 752.13 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 107.76 | 107.76 | 107.76 | 107.76 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| Drayage | 66.63 | 66.63 | 66.63 | 66.63 |
| EFS / Road Service / Driver Adv | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 |
| Factor Fee | 19,561.49 | 19,561.49 | 19,561.49 | 19,561.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Total Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Inspection | 2,100.09 | 2,100.09 | 2,100.09 | 2,100.09 |
| Insurance Expense | 92,307.69 | 92,307.69 | 92,307.69 | 92,307.69 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,147.47 | 1,147.47 | 1,147.47 | 1,147.47 |
| Helice S.A. De C.V. Fees | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Network Service Charge | 748.56 | 748.56 | 748.56 | 748.56 |
| Total Legal and Professional Expense | 71,896.03 | 71,896.03 | 71,896.03 | 71,896.03 |
| License and Registration | 8,923.08 | 8,923.08 | 8,923.08 | 8,923.08 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 65.39 | 65.39 | 65.39 | 65.39 |
| Work Meals | 177.70 | 177.70 | 177.70 | 177.70 |
| Total Meals and Entertainment | 243.09 | 243.09 | 243.09 | 243.09 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 1,728.66 | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 103.16 | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 5,458.98 | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 40.91 | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 324.81 | 324.81 | 324.81 | 324.81 |
| **Software Programming** | 5,181.49 | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 5,506.30 | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 55,889.97 | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,538.46 | 5,538.46 | 5,538.46 | 5,538.46 |
| **Software expense - Other** | 1,711.85 | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 7,250.32 | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,384.62 | 3,384.62 | 3,384.62 | 3,384.62 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 273.95 | 273.95 | 273.95 | 273.95 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,658.57 | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 443.38 | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 326.84 | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 784.82 | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 239.99 | 239.99 | 239.99 | 239.99 |
| **Utilities** | 2,682.66 | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 22,982.05 | 22,982.05 | 22,982.05 | 22,982.05 |
| **Mexican Expenses** | 1,926.96 | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 422,214.92 | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 21,270.00 | 21,270.00 | 21,270.00 | 21,270.00 |
| **Equipment Payments** | 131,463.38 | 131,463.38 | 131,463.38 | 131,463.38 |
| **Total Equipment Payments** | 131,463.38 | 131,463.38 | 131,463.38 | 131,463.38 |
| **Total Other Expense** | 175,834.39 | 175,834.39 | 175,834.39 | 175,834.39 |
| **Net Other Income** | -175,834.39 | -175,834.39 | -175,834.39 | -175,834.39 |
| **Net Income** | **246,380.53** | **246,380.53** | **246,380.53** | **246,380.53** |

# ıs International Enterprises

## Projections

| | 2027 | 2027 | 2027 | 2027 |
|---|---|---|---|---|
| | Mar 7 - Mar 13 | Mar 14 - Mar 20 | Mar 21 - Mar 27 | Mar 28 - Apr 3 |
| | Week 10 | Week 11 | Week 12 | Week 13 |
| # of Trucks | 320 | 320 | 320 | 320 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 280.00 | 280.00 | 280.00 | 280.00 |
| Weekly Loads | 420.00 | 420.00 | 420.00 | 420.00 |
| Weekly US Miles | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 100,170.00 | 100,170.00 | 100,170.00 | 100,170.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| 5.5 mpg | 247,849.09 | 247,849.09 | 247,849.09 | 247,849.09 |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| Expense | | | | |
| Automobile Expense | 271.21 | 271.21 | 271.21 | 271.21 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 838.72 | 838.72 | 838.72 | 838.72 |
| Wire Fees | 73.37 | 73.37 | 73.37 | 73.37 |
| Total Bank Service Charges | 912.09 | 912.09 | 912.09 | 912.09 |
| Bridges, Scales & Tolls | 4,060.87 | 4,060.87 | 4,060.87 | 4,060.87 |
| Business Licenses and Permits | 5.39 | 5.39 | 5.39 | 5.39 |
| Carrier Fees | 752.13 | 752.13 | 752.13 | 752.13 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 107.76 | 107.76 | 107.76 | 107.76 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| Drayage | 66.63 | 66.63 | 66.63 | 66.63 |
| EFS / Road Service / Driver Adv | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 |
| Factor Fee | 19,561.49 | 19,561.49 | 19,561.49 | 19,561.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Total Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Inspection | 2,100.09 | 2,100.09 | 2,100.09 | 2,100.09 |
| Insurance Expense | 92,307.69 | 92,307.69 | 92,307.69 | 92,307.69 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,147.47 | 1,147.47 | 1,147.47 | 1,147.47 |
| Helice S.A. De C.V. Fees | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Network Service Charge | 748.56 | 748.56 | 748.56 | 748.56 |
| Total Legal and Professional Expense | 71,896.03 | 71,896.03 | 71,896.03 | 71,896.03 |
| License and Registration | 8,923.08 | 8,923.08 | 8,923.08 | 8,923.08 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 65.39 | 65.39 | 65.39 | 65.39 |
| Work Meals | 177.70 | 177.70 | 177.70 | 177.70 |
| Total Meals and Entertainment | 243.09 | 243.09 | 243.09 | 243.09 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 1,728.66 | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 103.16 | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 5,458.98 | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 40.91 | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 324.81 | 324.81 | 324.81 | 324.81 |
| **Software Programming** | 5,181.49 | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 5,506.30 | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 55,889.97 | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,538.46 | 5,538.46 | 5,538.46 | 5,538.46 |
| **Software expense - Other** | 1,711.85 | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 7,250.32 | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,384.62 | 3,384.62 | 3,384.62 | 3,384.62 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 273.95 | 273.95 | 273.95 | 273.95 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,658.57 | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 443.38 | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 326.84 | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 784.82 | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 239.99 | 239.99 | 239.99 | 239.99 |
| **Utilities** | 2,682.66 | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 22,982.05 | 22,982.05 | 22,982.05 | 22,982.05 |
| **Mexican Expenses** | 1,926.96 | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 422,214.92 | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 21,270.00 | 26,955.00 | 26,955.00 | 26,955.00 |
| **Equipment Payments** | 131,463.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Equipment Payments** | 131,463.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Other Expense** | 175,834.39 | 181,519.39 | 181,519.39 | 181,519.39 |
| **Net Other Income** | -175,834.39 | -181,519.39 | -181,519.39 | -181,519.39 |
| **Net Income** | **246,380.53** | **240,695.53** | **240,695.53** | **240,695.53** |

## s International Enterprises

### Projections

| | 2027<br>Apr 4 - Apr 10<br>Week 14 | 2027<br>Apr 11 - Apr 17<br>Week 15 | 2027<br>Apr 18 - Apr 24<br>Week 16 | 2027<br>Apr 25 - May 1<br>Week 17 |
|---|---|---|---|---|
| **# of Trucks** | 320 | 320 | 320 | 320 |
| **Avg Weekly Rate Per Mile** | 2.05 | 2.05 | 2.05 | 2.05 |
| **Trucks - On the Road** | 280.00 | 280.00 | 280.00 | 280.00 |
| **Weekly Loads** | 420.00 | 420.00 | 420.00 | 420.00 |
| **Weekly US Miles** | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| **Diesel Cost per Gallon** | 4.87 | 4.87 | 4.87 | 4.87 |
| **Driver Pay** | 0.45 | 0.45 | 0.45 | 0.45 |
| **Dead Miles** | 100,170.00 | 100,170.00 | 100,170.00 | 100,170.00 |
| **MX Mils** | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| **Total Miles** | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| **5.5 mpg** | 247,849.09 | 247,849.09 | 247,849.09 | 247,849.09 |
| | | | | |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| **Service Revenue** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Expense** | | | | |
| **Automobile Expense** | 271.21 | 271.21 | 271.21 | 271.21 |
| **Bank Service Charges** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Bank Fees** | 838.72 | 838.72 | 838.72 | 838.72 |
| **Wire Fees** | 73.37 | 73.37 | 73.37 | 73.37 |
| **Total Bank Service Charges** | 912.09 | 912.09 | 912.09 | 912.09 |
| **Bridges, Scales & Tolls** | 4,060.87 | 4,060.87 | 4,060.87 | 4,060.87 |
| **Business Licenses and Permits** | 5.39 | 5.39 | 5.39 | 5.39 |
| **Carrier Fees** | 752.13 | 752.13 | 752.13 | 752.13 |
| **Cash / Contract Labor / Cash MX** | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| **Citation** | 107.76 | 107.76 | 107.76 | 107.76 |
| **Contract labor** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Admin MX** | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| **Total Contract labor/ / Locales** | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| **Locales Ruta MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Contract labor** | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| **Diesel Expense** | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| **Drayage** | 66.63 | 66.63 | 66.63 | 66.63 |
| **EFS / Road Service / Driver Adv** | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 |
| **Factor Fee** | 19,561.49 | 19,561.49 | 19,561.49 | 19,561.49 |
| **Freight** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mexican Freight** | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| **Total Freight** | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| **Inspection** | 2,100.09 | 2,100.09 | 2,100.09 | 2,100.09 |
| **Insurance Expense** | 92,307.69 | 92,307.69 | 92,307.69 | 92,307.69 |
| **Legal and Professional Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Drug testing exp** | 1,147.47 | 1,147.47 | 1,147.47 | 1,147.47 |
| **Helice S.A. De C.V. Fees** | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| **Network Service Charge** | 748.56 | 748.56 | 748.56 | 748.56 |
| **Total Legal and Professional Expense** | 71,896.03 | 71,896.03 | 71,896.03 | 71,896.03 |
| **License and Registration** | 8,923.08 | 8,923.08 | 8,923.08 | 8,923.08 |
| **Meals and Entertainment** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Meals** | 65.39 | 65.39 | 65.39 | 65.39 |
| **Work Meals** | 177.70 | 177.70 | 177.70 | 177.70 |
| **Total Meals and Entertainment** | 243.09 | 243.09 | 243.09 | 243.09 |
| **MX Salaries** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Drivers Outsource - MX** | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 1,728.66 | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 103.16 | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 5,458.98 | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 40.91 | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 324.81 | 324.81 | 324.81 | 324.81 |
| **Software Programming** | 5,181.49 | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 5,506.30 | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 55,889.97 | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,538.46 | 5,538.46 | 5,538.46 | 5,538.46 |
| **Software expense - Other** | 1,711.85 | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 7,250.32 | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,384.62 | 3,384.62 | 3,384.62 | 3,384.62 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 273.95 | 273.95 | 273.95 | 273.95 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,658.57 | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 443.38 | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 326.84 | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 784.82 | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 239.99 | 239.99 | 239.99 | 239.99 |
| **Utilities** | 2,682.66 | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 22,982.05 | 22,982.05 | 22,982.05 | 22,982.05 |
| **Mexican Expenses** | 1,926.96 | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 422,214.92 | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---:|---:|---:|---:|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 26,955.00 | 26,955.00 | 26,955.00 | 26,955.00 |
| **Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Other Expense** | 181,519.39 | 181,519.39 | 181,519.39 | 181,519.39 |
| **Net Other Income** | -181,519.39 | -181,519.39 | -181,519.39 | -181,519.39 |
| **Net Income** | **240,695.53** | **240,695.53** | **240,695.53** | **240,695.53** |

# s International Enterprises

## Projections

| | 2027<br>May 2 - May 8<br>Week 18 | 2027<br>May 9 - May 15<br>Week 19 | 2027<br>May 16 - May 22<br>Week 20 | 2027<br>May 23 - May 29<br>Week 21 |
|---|---|---|---|---|
| # of Trucks | 320 | 320 | 320 | 320 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 280.00 | 280.00 | 280.00 | 280.00 |
| Weekly Loads | 420.00 | 420.00 | 420.00 | 420.00 |
| Weekly US Miles | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 100,170.00 | 100,170.00 | 100,170.00 | 100,170.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| 5.5 mpg | 247,849.09 | 247,849.09 | 247,849.09 | 247,849.09 |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| Service Revenue | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Expense** | | | | |
| Automobile Expense | 271.21 | 271.21 | 271.21 | 271.21 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 838.72 | 838.72 | 838.72 | 838.72 |
| Wire Fees | 73.37 | 73.37 | 73.37 | 73.37 |
| **Total Bank Service Charges** | 912.09 | 912.09 | 912.09 | 912.09 |
| Bridges, Scales & Tolls | 4,060.87 | 4,060.87 | 4,060.87 | 4,060.87 |
| Business Licenses and Permits | 5.39 | 5.39 | 5.39 | 5.39 |
| Carrier Fees | 752.13 | 752.13 | 752.13 | 752.13 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 107.76 | 107.76 | 107.76 | 107.76 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Contract labor** | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| Drayage | 66.63 | 66.63 | 66.63 | 66.63 |
| EFS / Road Service / Driver Adv | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 |
| Factor Fee | 19,561.49 | 19,561.49 | 19,561.49 | 19,561.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| **Total Freight** | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Inspection | 2,100.09 | 2,100.09 | 2,100.09 | 2,100.09 |
| Insurance Expense | 92,307.69 | 92,307.69 | 92,307.69 | 92,307.69 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,147.47 | 1,147.47 | 1,147.47 | 1,147.47 |
| Helice S.A. De C.V. Fees | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Network Service Charge | 748.56 | 748.56 | 748.56 | 748.56 |
| **Total Legal and Professional Expense** | 71,896.03 | 71,896.03 | 71,896.03 | 71,896.03 |
| License and Registration | 8,923.08 | 8,923.08 | 8,923.08 | 8,923.08 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 65.39 | 65.39 | 65.39 | 65.39 |
| Work Meals | 177.70 | 177.70 | 177.70 | 177.70 |
| **Total Meals and Entertainment** | 243.09 | 243.09 | 243.09 | 243.09 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 1,728.66 | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 103.16 | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 5,458.98 | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 40.91 | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 324.81 | 324.81 | 324.81 | 324.81 |
| **Software Programming** | 5,181.49 | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 5,506.30 | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 55,889.97 | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,538.46 | 5,538.46 | 5,538.46 | 5,538.46 |
| **Software expense - Other** | 1,711.85 | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 7,250.32 | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,384.62 | 3,384.62 | 3,384.62 | 3,384.62 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 273.95 | 273.95 | 273.95 | 273.95 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,658.57 | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 443.38 | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 326.84 | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 784.82 | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 239.99 | 239.99 | 239.99 | 239.99 |
| **Utilities** | 2,682.66 | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 22,982.05 | 22,982.05 | 22,982.05 | 22,982.05 |
| **Mexican Expenses** | 1,926.96 | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 422,214.92 | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 26,955.00 | 26,955.00 | 26,955.00 | 26,955.00 |
| **Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Other Expense** | 181,519.39 | 181,519.39 | 181,519.39 | 181,519.39 |
| **Net Other Income** | -181,519.39 | -181,519.39 | -181,519.39 | -181,519.39 |
| **Net Income** | **240,695.53** | **240,695.53** | **240,695.53** | **240,695.53** |

# ıs International Enterprises

## Projections

| | 2027<br>May 30 - Jun 5<br>Week 22 | 2027<br>Jun 6 - Jun 12<br>Week 23 | 2027<br>Jun 13 - Jun 19<br>Week 24 | 2027<br>Jun 20 - Jun 26<br>Week 25 |
|---|---|---|---|---|
| # of Trucks | 320 | 320 | 320 | 320 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 280.00 | 280.00 | 280.00 | 280.00 |
| Weekly Loads | 420.00 | 420.00 | 420.00 | 420.00 |
| Weekly US Miles | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 100,170.00 | 100,170.00 | 100,170.00 | 100,170.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| 5.5 mpg | 247,849.09 | 247,849.09 | 247,849.09 | 247,849.09 |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| Service Revenue | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Expense** | | | | |
| Automobile Expense | 271.21 | 271.21 | 271.21 | 271.21 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 838.72 | 838.72 | 838.72 | 838.72 |
| Wire Fees | 73.37 | 73.37 | 73.37 | 73.37 |
| Total Bank Service Charges | 912.09 | 912.09 | 912.09 | 912.09 |
| Bridges, Scales & Tolls | 4,060.87 | 4,060.87 | 4,060.87 | 4,060.87 |
| Business Licenses and Permits | 5.39 | 5.39 | 5.39 | 5.39 |
| Carrier Fees | 752.13 | 752.13 | 752.13 | 752.13 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 107.76 | 107.76 | 107.76 | 107.76 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| Drayage | 66.63 | 66.63 | 66.63 | 66.63 |
| EFS / Road Service / Driver Adv | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 |
| Factor Fee | 19,561.49 | 19,561.49 | 19,561.49 | 19,561.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Total Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Inspection | 2,100.09 | 2,100.09 | 2,100.09 | 2,100.09 |
| Insurance Expense | 92,307.69 | 92,307.69 | 92,307.69 | 92,307.69 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,147.47 | 1,147.47 | 1,147.47 | 1,147.47 |
| Helice S.A. De C.V. Fees | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Network Service Charge | 748.56 | 748.56 | 748.56 | 748.56 |
| Total Legal and Professional Expense | 71,896.03 | 71,896.03 | 71,896.03 | 71,896.03 |
| License and Registration | 8,923.08 | 8,923.08 | 8,923.08 | 8,923.08 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 65.39 | 65.39 | 65.39 | 65.39 |
| Work Meals | 177.70 | 177.70 | 177.70 | 177.70 |
| Total Meals and Entertainment | 243.09 | 243.09 | 243.09 | 243.09 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 1,728.66 | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 103.16 | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 5,458.98 | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 40.91 | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 324.81 | 324.81 | 324.81 | 324.81 |
| **Software Programming** | 5,181.49 | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 5,506.30 | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 55,889.97 | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,538.46 | 5,538.46 | 5,538.46 | 5,538.46 |
| **Software expense - Other** | 1,711.85 | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 7,250.32 | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,384.62 | 3,384.62 | 3,384.62 | 3,384.62 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 273.95 | 273.95 | 273.95 | 273.95 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,658.57 | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 443.38 | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 326.84 | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 784.82 | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 239.99 | 239.99 | 239.99 | 239.99 |
| **Utilities** | 2,682.66 | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 22,982.05 | 22,982.05 | 22,982.05 | 22,982.05 |
| **Mexican Expenses** | 1,926.96 | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 422,214.92 | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 26,955.00 | 26,955.00 | 26,955.00 | 26,955.00 |
| **Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Other Expense** | 181,519.39 | 181,519.39 | 181,519.39 | 181,519.39 |
| **Net Other Income** | -181,519.39 | -181,519.39 | -181,519.39 | -181,519.39 |
| **Net Income** | **240,695.53** | **240,695.53** | **240,695.53** | **240,695.53** |

# ıs International Enterprise

## Projections

| | 2027 | 2027 | 2027 |
|---|---|---|---|
| | Jun 27 - Jul 3 | Jul 4 - Jul 10 | Jul 11 - Jun 17 |
| | Week 26 | Week 27 | Week 28 |
| # of Trucks | 320 | 320 | 320 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 280.00 | 280.00 | 280.00 |
| Weekly Loads | 420.00 | 420.00 | 420.00 |
| Weekly US Miles | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 |
| Dead Miles | 100,170.00 | 100,170.00 | 100,170.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| 5.5 mpg | 247,849.09 | 247,849.09 | 247,849.09 |
| | | | |
| **Ordinary Income/Expense** | | | |
| Income | | | |
| Gross Trucking Income | | | |
| Service Revenue | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| Expense | | | |
| Automobile Expense | 271.21 | 271.21 | 271.21 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 |
| Bank Fees | 838.72 | 838.72 | 838.72 |
| Wire Fees | 73.37 | 73.37 | 73.37 |
| **Total Bank Service Charges** | 912.09 | 912.09 | 912.09 |
| Bridges, Scales & Tolls | 4,060.87 | 4,060.87 | 4,060.87 |
| Business Licenses and Permits | 5.39 | 5.39 | 5.39 |
| Carrier Fees | 752.13 | 752.13 | 752.13 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 107.76 | 107.76 | 107.76 |
| Contract labor | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 |
| **Total Contract labor** | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| Drayage | 66.63 | 66.63 | 66.63 |
| EFS / Road Service / Driver Adv | 21,000.00 | 21,000.00 | 21,000.00 |
| Factor Fee | 19,561.49 | 19,561.49 | 19,561.49 |
| Freight | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 58,800.00 | 58,800.00 | 58,800.00 |
| **Total Freight** | 58,800.00 | 58,800.00 | 58,800.00 |
| Inspection | 2,100.09 | 2,100.09 | 2,100.09 |
| Insurance Expense | 92,307.69 | 92,307.69 | 92,307.69 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,147.47 | 1,147.47 | 1,147.47 |
| Helice S.A. De C.V. Fees | 70,000.00 | 70,000.00 | 70,000.00 |
| Network Service Charge | 748.56 | 748.56 | 748.56 |
| **Total Legal and Professional Expense** | 71,896.03 | 71,896.03 | 71,896.03 |
| License and Registration | 8,923.08 | 8,923.08 | 8,923.08 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 |
| Meals | 65.39 | 65.39 | 65.39 |
| Work Meals | 177.70 | 177.70 | 177.70 |
| **Total Meals and Entertainment** | 243.09 | 243.09 | 243.09 |
| MX Salaries | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | |
|---|---|---|---|
| **Total MX Salaries** | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 |
| **Background Check** | 324.81 | 324.81 | 324.81 |
| **Software Programming** | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 250.89 | 250.89 | 250.89 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,538.46 | 5,538.46 | 5,538.46 |
| **Software expense - Other** | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,384.62 | 3,384.62 | 3,384.62 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 |
| **Permits** | 273.95 | 273.95 | 273.95 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 |
| **Tools** | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 239.99 | 239.99 | 239.99 |
| **Utilities** | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 22,982.05 | 22,982.05 | 22,982.05 |
| **Mexican Expenses** | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 |

| | | | |
|---|---:|---:|---:|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | |
| **US Trustee** | | | |
| **Unsecure Debt** | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | |
| **Secure Equipment Debt** | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 26,955.00 | 26,955.00 | 26,955.00 |
| **Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Other Expense** | 181,519.39 | 181,519.39 | 181,519.39 |
| **Net Other Income** | -181,519.39 | -181,519.39 | -181,519.39 |
| **Net Income** | **240,695.53** | **240,695.53** | **240,695.53** |

**EXHIBIT F**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
LAREDO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| **TEXAS INTERNATIONAL** | § | |
| **ENTERPRISES, INC.** | § | **Case No. 25-50133** |
| | § | |
| | § | **Chapter 11** |
| Debtor. | § | |

## LIQUIDATION ANALYSIS FOR TEXAS INTERNATIONAL ENTERPRISES, INC.

Section 1129(a)(7)(A) of the Bankruptcy Code requires that each holder of a claim must either accept the plan or receive payments or property with a value of at least as much as would be available in a chapter 7 liquidation of the Debtor(s) assets.  As set forth in the Plan, each holder of a secured claim is either receiving its collateral or is being paid the value of its claim, with interest.  This treatment satisfies the liquidation test under § 1129(a)(7)(A).  Holders of priority claims are paid in full, with interest.  This also satisfies the requirements of § 1129(a)(7).

Holders of general unsecured claims are forecast to receive a dividend of 100% of their allowed claim.  The Debtor has estimated that its assets, after payment of liens would generate the following amounts in a chapter 7 liquidation:

| Description of Asset | Estimated Liquidation Value | Amount of Debt Secured by Liens Against this Asset | Amount Claimed Exempt | Value Available to Estate in Liquidation | Basis of Estimate of Value |
|---|---|---|---|---|---|
| **REAL ESTATE** | | | | | |
| North West Industrial Park Block 1, Phase 1, Lots 5, 6, and 9 | 8,000,000.00 | 346,741.54  182,012.99  63,270,63  103,613.44  259,539.97  <u>157,101.09</u>  **1,112,279.66** | 0.00 | 6,887.720.341 | Extrapolation 5/25/2025 appraisal, Webbcad values, knowledge of owner's president |

1

| Description of Asset | Estimated Liquidation Value | Amount of Debt Secured by Liens Against this Asset | Amount Claimed Exempt | Value Available to Estate in Liquidation | Basis of Estimate of Value |
|---|---|---|---|---|---|
| **REAL ESTATE** | | | | | |
| 1.443-acre tract in Bowie County at 3097 Brinlee Road, Nash Texas, known as Owner # 00205101 WM CRUTCHER A-107 2018-1683 02/21/18 BLK/TRACT 54C, and the 1.488-acre tract in Bowie County at 3097 Brinlee Road, Nash, Texas, known as WM CRUTCHER A-107 2018-1683 02/21/18 BLK/TRACT 54D | 300,000.00 | 10,334.38 | 0.00 | 289,665.62 | Bowie County Appraisal District Assessed Value |
| **TRUCKS AND TRAILERS** | | | | | |
| CCG TRUCKS AND TRAILERS | 15,783,700 | 27,897,270 | 0.00 | 0.00 | Review of published truck and trailer values |
| Ameris Bank d/b/a Vendor Services Trucks | 120,000 | 187,871.37 | 0.00 | 0.00 | Review of published truck and trailer values |
| Amur Kenworth Trucks | 120,000 | 178,305.16 | 0.00 | 0.00 | Review of published truck and trailer values |
| Regions Bank d/b/a Ascentium Capital Trucks | 50,000 | 52,272.47 | 0.00 | 0.00 | Review of published truck values |
| RTS Financial Services Trucks | 826,500.00 | 1,010,831.26 | 0.00 | 0.00 | Review of published truck values |

| Description of Asset | Estimated Liquidation Value | Amount of Debt Secured by Liens Against this Asset | Amount Claimed Exempt | Value Available to Estate in Liquidation | Basis of Estimate of Value |
|---|---|---|---|---|---|
| **REAL ESTATE** | | | | | |
| Tracto Refacciones Allende Trucks | 155,000 | 542,368.22 | 0.00 | 0.00 | Review of published truck values |
| Yellow Trucks (Clean Certificate of Title) | 500,000 | 0.00 | 0.00 | 500,000 | Review of published truck values |
| **OTHER EQUIPMENT** | | | | | |
| Cars and Pickups | 45,000.00 | 0.00 | 0.00 | 45,000 | Review of Published Vehicle values |
| Construction Equipment & Machinery | $1,500,000 | 0.00 | 0.00 | 1,500,000 | Knowledge of owners president |
| **OFFICE EQUIPMENT AND OTHER PERSONALTY** | | | | | |
| Office Equipment and furniture | 68,975 | UCC Liens of various lenders above | 0.00 | 0.00 | Estimate by Owner's president |
| Shop tools | 70,000 | UCC Liens of various lenders above | 0.00 | 0.00 | Estimate by Owner's president |
| E Log Equipment and cameras | 90,000 | UCC Liens of various lenders above | 0.00 | 0.00 | Estimate by Owner's president |
| **TOTAL** | | | | **$9,453,010.96** | |

The Plan proposes to pay the CCG unsecured indebtedness in full in sixty months. The balance of the unsecured debt ("non-CCG unsecured debt") is **$4,426,132.12**. Debtor will pay the non-CCG unsecured debt by paying $10,000.00 per month for 60 months to be shared pro-rata by the non-CCG unsecured creditors. During the 60 months Debtor will sell the Yellow Titled trucks and construction equipment and will apply the net proceeds from these sales to the payment of the

3

non-CCG unsecured creditors on a pro-rata basis. If, at the end of the 60 months, any portion of the non-CCG unsecured debt remains unpaid, Debtor will increase the monthly payments to be shared by the unsecured creditors to $15,000.00 until the unsecured debt is paid in full. This results in a 100% payment to the non-CCG unsecured creditors.

In a chapter 7 liquidation, the estimated liquidation value of $9,453,010.96 would be applied to the chapter 7 Trustee's fees and expenses and then to priority claims. This would produce the following:

| | |
|---|---|
| Liquidation Value | **$9,453,010.96** |
| Estimated Trustee's Fees and expenses | $120,000.00 |
| Estimated priority claims | $251,140.93 |
| Total available for holders of unsecured claims | **$ 9,081,870.03** |
| Estimated unsecured claims | 16,539,702.12 |
| Estimated percentage recovery in liquidation | 54.9% |

Because the plan forecasts to pay holders of unsecured claims 100% of the amount of their claims and a chapter 7 liquidation is forecast to pay 54.9%, this Plan satisfies the liquidation test as to holders of unsecured claims.

Dated: April 7, 2026

Respectfully submitted,

__/s/__ Carl M. Barto_
Attorney For Debtor

4