**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**LAREDO DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **TEXAS INTERNATIONAL** | § | |
| **ENTERPRISES, INC.** | § | **Case No. 25-50133** |
| | § | |
| | § | **Chapter 11** |
| **Debtor.** | § | |

**<u>FIRST AMENDED</u>**
**<u>COMBINED DISCLOSURE STATEMENT AND PLAN OF</u>**
**<u>TEXAS INTERNATIONAL ENTERPRISES, INC.</u>**
**<u>DATED JULY 7,  2026</u>**

**I. INTRODUCTION**

This is the Combined Disclosure Statement and Plan (the "Disclosure Statement") in the Corporate Chapter 11 Case of Texas International Enterprises, Inc., ("Debtor" or "TIE"). This Disclosure Statement contains information about the Debtor and describes the Plan of Reorganization (the "Plan") filed by the Debtor. ***Your rights may be affected. You should read the Plan and this Disclosure Statement carefully and discuss them with your attorney. If you do not have an attorney, you may wish to consult one.***

The proposed distributions under the Plan are discussed at pages 9-14 of this Disclosure Statement.

 General unsecured creditors of Debtor are classified in Class 19 of  the Plan and will receive a distribution of 50 % of their allowed claims, to be distributed as provided in paragraph III, C, 4 herein.

**A. Purpose of This Document**

This Disclosure Statement describes:

- The Debtor and significant events during the bankruptcy cases,
- How the Plan proposes to treat claims or equity interests of the type you hold (i.e., what you will receive on your claim or equity interest if the plan is confirmed),
- Who can vote on or object to a Plan,
- What factors the Bankruptcy Court (the "Court") will consider when deciding whether to confirm a Plan,

1

- Why Debtor believes its Plan is feasible, and how the treatment of your claim or equity interest under a Plan compares to what you would receive on your claim or equity interest in liquidation, and
- The effect of confirmation of each Plan.

Be sure to read the Plan as well as the Disclosure Statement. This Disclosure Statement describes the Plan, but it is the Plan that will, if confirmed, establish your rights.

**B.      Deadlines for Voting and Objecting; Date of Plan Confirmation Hearing**

The Court has not yet confirmed the Plan described in this Disclosure Statement. This section describes the procedures pursuant to which the Plan will or will not be confirmed.

1.   *Time and Place of the Hearing to Confirm the Plan*

The hearing at which the Court will determine whether to confirm the Plan will take place **on _____ ___, 2026, at 9:30.m.**, at the George P. Kazen Federal Building and United States Courthouse. 2nd Floor courtroom,  1300 Victoria St. Laredo, TX 78040.

2.   *Deadline for Voting to Accept or Reject a Plan*

If you are entitled to vote to accept or reject the plan, vote on the enclosed ballot and return the ballot in the enclosed envelope to:

**Mr. Carl M. Barto**
**LAW OFFICE OF CARL M. BARTO**
**817 Guadalupe St.**
**Laredo, Texas 78040**

You may also submit your ballot via email to: **cmblaw@netscorp.net**

See section IV.A. below for a discussion of voting eligibility requirements.

Your ballot must be received by _____ ___, **2026** or it will not be counted.

3.   *Deadline for Objecting to the Confirmation of a Plan*

Objections to the confirmation of the Plan must be filed with the Court and served upon Debtor and Debtor's counsel by _____ ___, **2026**.

4.   *Identity of Person to Contact for More Information*

If you want additional information about the Plan, you should contact:

**Mr. Carl M. Barto**
**LAW OFFICE OF CARL M. BARTO**

2

**817 Guadalupe St.**
**Laredo, Texas 78040**
**Telephone: (956)725-7500**
**Facsimile: (956)722-6739**
cmblaw@netscorp.net

### C. Disclaimer

The Court has conditionally approved this Disclosure Statement as containing adequate information to enable parties affected by the Plan to make an informed Judgment about their terms. The Court has not yet determined whether the Plan meets the legal requirements for confirmation, and the fact that the Court has approved this Disclosure Statement does not constitute an endorsement of the Plan by the Court. or a recommendation that the Plan be accepted.

## II. BACKGROUND

### A. Description and History of the Debtor's Business

The Debtor is a Texas Corporation headquartered in Laredo, Texas. It is in the business of hauling freight over the highways to and from the United States/Mexican Border. The Debtor has 1,115 trucks and 1192 trailers.

The Debtor filed its voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code on December 6, 2025 (the "Petition Date"), pursuant to §§1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been sought or appointed in this case, and no official committee representing any of the unsecured creditors has yet been appointed.

### B. Insiders of the Debtor

The Debtor is owned 100% by Oscar A. Gomez.

### C. Management of the Debtor before and during the Bankruptcy

The owner of the Debtor is Oscar A. Gomez. He has been the president and CEO of the company since its inception in September of 2011. Mr. Gomez holds bachelor's degrees in Mathematics, Economics, and Transportation & International Logistics. The Debtor has eighteen full-time employees including its Chief Financial Officer Mr. Jose Gonzalez who is responsible for maintaining the books and records of the Debtor. Mr. Gonzalez holds a master's degree in Public Accounting and has 20 years of professional experience in accounting. Mr. Gomez and Mr. Gonzalez work together to prepare the financial projections for the company. The company also uses the services of drivers who are independent contractors and outsources 135 administrative employees in Mexico.

Oscar Gomez has been the Chief Executive Officer of the Debtor during the Chapter 11 case and will continue in that role after confirmation.

After the Effective Date of the Order confirming the Plan, the directors, and officers of the Debtor, any affiliate of the Debtor participating in a Plan with the Debtor, or successor of the Debtor under the Plan (collectively the "Post Confirmation Managers"), will be Mr. Oscar A. Gomez.

The responsibility and compensation of the Post Confirmation Manager is described in Section III (D)  of this Disclosure Statement.

### D.      Events Leading to Filing of Chapter 11.

From 2011 until 2020 the Debtor was a successful trucking business that generated annual gross profits in excess of  $14,000,000.00.  The Debtor's principal believes that for a trucking company to be successful, it has to replace its trucks regularly, otherwise the trucks wear out, maintenance costs increase, and the trucks spend less time hauling freight and more time in an inoperable status while they await repair.

**Covid:**      Debtor was replacing its trucks regularly until Covid happened.  In 2020 Debtor tried to purchase 250 new trucks.  The seller could only deliver 40. In 2021 Debtor again tried to purchase 250 new trucks. This time, no trucks were available.  In 2021 supply chain problems engendered by Covid made obtaining trucks parts for repair and replacement very difficult to impossible.  Debtor's trucks began to age and wear out.  With fewer trucks on the road and the cash reserves of the company began to be consumed making it difficult for the Company to meet its operational expenses.

**Mechanical Problems:**      Many of the Debtor's trucks have Paccar engines and or Eaton transmissions.  Both the engine and the transmission are difficult or essentially impossible to repair for certain defects.  There is a class action lawsuit pending against the company that manufactures the Paccar truck engine alleging a manufacturing defect and breach of warranty. Debtor's experience has been that the Paccar engine and the Eaton transmission are both more prone to fail than other engines and transmissions.

For a while Paccar was honoring their warranty and attempting to repair the engines.  In some cases it took up to 600 days for the repair to be made.  Ultimately Paccar stopped honoring their warranty.  Eaton continues to honor their warranties, but again in some cases it is taking from five to six months for a repair to be made.   The failure of these engine and  transmission have resulted in the Debtor having even fewer trucks on the road.  At this time, the Debtor has 300 trucks that are inoperable because the failure of a Paccar engine or an Eaton transmission.

**Tariffs:**      The imposition and collection of tariffs on goods crossing the U.S./Mexican border beginning in 2025 had a chilling effect on the Debtor's business. Many of Debtor's customers in Mexico reduced the amount of their production and consequently the amount of their shipments going North while they waited to see how the tariffs would affect demand for their product. Some began to build cash reserves rather than spend cash on production. This resulted in a huge downturn in the Debtor's operations and income.

4

**Why the Debtor Filed:** The Debtor's principal creditor is Commercial Credit Group, Inc., (CCG). Debtor has until recently enjoyed a good relationship with CCG. When Debtor began to not have the cash flow to service its CCG debt, CCG refinanced the debt in an effort to help the Debtor continue its operations. Debtor eventually fell several months behind, and CCG began to repossess its collateral by seizing two trucks on December 6, 2025. The trucks were hauling loads for two of the Debtor's principal clients. The Debtor feared that more of its trucks would be seized and more of its customers would lose or not receive their loads, thereby causing greater liability for Debtor. The Debtor believes there is sufficient equity in the company, and enough business with sufficient income for it to reorganize and pay all the allowed claims against it in a reasonable time. For these reasons, the Debtor availed itself of this Court's jurisdiction and bankruptcy protection.

E.    **Significant Events During the Bankruptcy Case**

**In re: TEXAS INTERNATIONAL ENTERPRISES, INC, Case No. 25-50133:**

| Date | ECF # | Pleading |
|------|-------|----------|
| 12/06/2025 | 1 | Voluntary Petition Filed |
| 12/08/2025 |  | Plan or Disclosure Statement Deadline |
| 12/13/2025 | 11 | Emergency Motion for Cash Collateral and Adequate Protection Filed by Debtor Texas International Enterprises, Inc. |
| 12/13/2025 | 12 | Emergency Motion to Incur Financing re Factoring Agreement Filed by Debtor Texas International Enterprises, Inc. |
| 12/13/2025 | 14 | Emergency Motion for Authority to pay Critical Vendor Filed by Debtor Texas International Enterprises, Inc. |
| 12/16/2025 | 24 | Omnibus Objection to Debtor's First Day Motions |
| 12/16/2025 | 25 | Response to Debtor's Emergency Amended Motion for Authority to Use Cash Collateral and for Adequate Protection |
| 12/18/2025 | 33 | Hearing Held: 12:00: (Related documents:12 Emergency Motion, 13 Emergency Motion, 14 Emergency Motion) Parties submitted agreed order at ECF 31 |
| 12/18/2025 | 34 | Order Granting Debtor's Emergency Motion for Authority to Pay Critical Vendor. |
| 12/18/2025 | 35 | Interim Order (1) Authorizing Debtor to Enter into and Operate Under Factoring Agreement with RTS Financial, Inc. |
| 12/18/2025 | 36 | Interim Consent Order Allowing Use of Cash Collateral and Providing Adequate Protection Signed on 12/18/2025 |
| 12/31/2025 | 54 | Motion for Relief from Stay regarding Commercial Credit Group Inc's Collateral |
| 01/07/2026 |  | Meeting of Creditor's Held. Debtor Appeared. Hearing Not Concluded and Adjourned to January 22, 2026 at 1:00p.m. |
| 01/07/2026 | 60 | Status Report (Filed by Texas International Enterprises, Inc.) |
| 01/08/2026 | 61 | Courtroom Minutes. Time Hearing Held: 9:30. Status Conference held |
| 01/13/2026 | 64 | Second Interim Order (1) Authorizing Debtor to Enter Into and Operate Under Factoring Agreement with RTS Financial, Inc., (2) Granting Adequate Protection, (3) Modifying the Automatic Stay, and (4) Providing Related Relief Nunc Pro Tunc |

| Date | ECF # | Pleading |
|---|---|---|
| 01/13/2026 | 65 | Proposed Order RE: Second Interim Consent Order Allowing Use of Cash Collateral and Providing Adequate Protection |
| 01/14/2026 | 66 | Second Interim Consent Order Allowing Use of Cash Collateral and Providing Adequate Protection |
| 01/15/2026 | 71 | Motion for Relief from Stay (5) Five Kenworth Trucks |
| 01/20/2026 | 76 | Corrected Order Granting Debtor's Emergency Motion for Authority to Pay Prepetition Claims of Critical Vendor |
| 01/21/2026 | 78 | Agreed Order Granting Motion of Commercial Credit Group Inc. For Relief From the Automatic Stay, or Alternatively for Adequate Protection |
| 01/21/2026 | 79 | Amended Motion for Relief from Stay (related documents: 71 Motion for Relief from Stay). Filed by Creditor AMUR Equipment Finance, Inc. |
| 01/21/2026 | 80 | Motion for Relief from Stay as to Tractors and Trailers. |
| 01/22/2026 | | Meeting of Creditors Held. Debtor Appeared. Hearing Concluded (Hanzlik, Jessica) (Entered:01/22/2026) |
| 02/06/2026 | 99 | Response to RTS Financial Service |
| 02/06/2026 | 100 | Response to Amur MFRS |
| 02/11/2026 | 105 | Status Report (Filed by Texas International Enterprises, Inc.) |
| 02/12/2026 | 107 | Third Interim and Final Consent Order Allowing Use of Cash Collateral and Providing Adequate Protection |
| 02/17/2026 | 114 | Emergency Motion to Approve Debtor's Lease of Property Not in the Ordinary Course Filed by Debtor Texas International Enterprises, Inc. |
| 02/17/2026 | 115 | Emergency Motion for Authority to Sell Real Estate Fee and Clear of Liens Filed by Debtor Texas International Enterprises, Inc. |
| 02/17/2026 | 116 | Emergency Motion to Employ Real Estate Agent Filed by Debtor Texas International Enterprises, Inc. |
| 02/18/2026 | 120 | Final Order (1) Authorizing the Debtor to Enter Into and Operate Under Factoring Agreement with RTS Financial, Inc. and to Sell Accounts Post-Petition and Incur Credit, (2) Granting Adequate Protection, (3) Modifying the Automatic Stay, and (4) Providing Related Relief, all Nunc Pro Tunc |
| 02/18/2026 | 121 | Order Granting Debtor Emergency Motion to Employ Real Estate Agent |
| 02/18/2026 | 125 | Second Emergency Motion to Sell Real Estate filed by Debtor |
| 02/19/2026 | 129 | Parties agree to submit a new agreed order for the court to enter for ECF 125 |
| 02/19/2026 | 130 | Order Granting Emergency Motion to Approve Debtor's Lease of Property |
| 02/19/2026 | 133 | Order Granting Emergency Motion for Authority to Sell Real Estate Free and Clear of Liens |
| 03/06/2026 | 145 | Agreed Order Motion of RTS Financial Services, Inc., Inc. For Relief from Automatic Stay |
| 03/19/2026 | 148 | Agreed Order on Motion of Amur Equipment Finance, Inc. For Relief from Automatic Stay |

F.        **Projected Recovery of Avoidable Transfer**

The Debtor has not yet completed its investigation with regard to prepetition transactions. If you received a payment or other transfer within 90 days of the bankruptcy, or other transfer avoidable under the Code, the Debtor may seek to avoid such transfer.

G.        **Claims Objections**

Except to the extent that a claim is already allowed pursuant to a final non-appealable order, the Debtor reserves the right to object to claims. Therefore, even if your claim is allowed for voting purposes, you may not be entitled to a distribution if an objection to your claim is later upheld. The procedures for resolving disputed claims are set forth in Article V of the Plan.

H.        **Current and Historical Financial Conditions**

The identity and fair market value of TIE's bankruptcy estate assets are listed Debtor's Amended Schedules A-B  which are attached hereto as  **Exhibit B.**

The most recent post-petition operating report filed since the commencement of the TIE's s bankruptcy case is attached hereto as **Exhibit C**.

Debtor prepared its Monthly Operating Reports based on its books and records as maintained by its Chief Financial Officer, Mr. Jose Gonzalez. Debtor maintains its books and records on an accrual basis.

III.    **SUMMARY OF THE PLAN OF REORGANIZATION AND TREATMENT OF CLAIMS AND EQUITY INTERESTS**

A.        **What is the Purpose of the Plan of Reorganization?**

As required by the Code, the Plan places claims and equity interests in various classes and describes the treatment each class will receive. The Plan also states whether each class of claims or equity interests is impaired or unimpaired. If the Plan is confirmed, your recovery will be limited to the amount provided by the Plan.

B.        **Unclassified Claims**

Certain types of claims are automatically entitled to specific treatment under the Code. They are not considered impaired, and holders of such claims do not vote on the Plan. They may, however, object if, in their view, their treatment under the Plan does not comply with that required by the Code. As such, the Plan Proponent has not placed the following claims in any class:

1. *Administrative Expenses*

Administrative expenses are costs or expenses of administering the Debtor's chapter 11 case which are allowed under § 507(a)(2) of the Code. Administrative expenses also include the value of any goods sold to the Debtor in the ordinary course of business and received within 20

days before the date of the bankruptcy petition. The Code requires all administrative expenses be paid on the effective date of the Plan unless a particular claimant agrees to a different treatment.

The following chart lists the Debtor's estimated administrative expenses, and the proposed treatment under the Plan:

| In re: Texas International Enterprises, Inc. | | |
| --- | --- | --- |
| **Type** | **Estimated Amount Owed** | **Proposed Treatment** |
| Carl M. Barto Legal Fees and Costs | Estimated amount $80,000.00 | Payment in full within 30 days following the approval of counsel's final fee application. |
| Pilot Travel Centers Pre-Petition Critical Vendor Debt | $350,000.00 | Payment in full on or before the Effective Date |

### 2.  *Priority Tax Claims*

Priority tax claims are unsecured income, employment, and other taxes described by § 507(a)(8) of the Code. Unless the holder of such a § 507(a)(8) priority tax claim agrees otherwise, it must receive the present value of such claim, in regular installments paid over a period not exceeding 5 years from the order of relief.

The following chart lists the Debtor's estimated § 507(a)(8) priority tax claims and their proposed treatment under the Plan:

| Description (name and type of tax) | Estimated Amount Owed | Date of Assessment | Treatment |
| --- | --- | --- | --- |
| **In re: Texas International Enterprises, Inc.** | | | |
| Department of the Treasury – Internal Revenue Service POC 9-1 | Priority amount $215,140.93 | 8/21/2023 | Pay in full within 54 months of the Effective Date at an annual percentage rate of 6%. The monthly payment amount will be **$ 4,556.01.** |

### C.    Classes of Claims and Equity Interests

The following are the classes set forth in each of the Plan, and the proposed treatment that they will receive under the Plan:

### 1.      *Classes of Secured Claims*

8

Allowed Secured Claims are claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent allowed as secured claims under § 506 of the Code. If the value of the collateral or setoffs securing the creditor's claim is less than the amount of the creditor's allowed claim, the deficiency will be classified as a general unsecured claim.

**2.** *Texas International Enterprises, Inc.'s prepetition secured and partially secured claims and their proposed treatment under the Plan:*

| Class No. | Description | Treatment |
|---|---|---|
| 1 | **Secured Claim of International Bank of Commerce** Allowed Secured Amount: $346,741.54 Trucks and Trailers: Value: $1,800,000.00 Collateral: Bl No. 1 North Webb Value: $19,590,000.00 Priority of Lien: 1 **Total Claim: $346,741.54** | This loan was paid in part by the proceeds from the sale of two of the Debtor's properties. The balance of the loan is secured by the Collateral of a third party. The third party has made arrangements to pay $150,000 on the loan balance before confirmation of the Plan, and the bank will then release their lien on the Debtor's real estate, which must occur prior to the CCG financing. Impaired: Yes Insider: No **Unsecured Portion: $0.00** |
| 2 | **Secured Claim of Bowie Central Appraisal District Acct 04920010606/04920010608 POC 1** Allowed Secured Amount: $10,344.38 Collateral: 1.488 Acres Value: $487,765.00. Priority of Lien: 1 **Total Claim: $10,344.38** The allowed claim amount does not assert penalties. | Monthly payment amount: **$ 230.11** Interest Rate: 12% APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired: Yes Insider: No Unsecured Portion: $0.00 |
| 3 | **Secured claim of City of Laredo Tax Department Acct No. 977-27001-080/977-27001-070/977-27001-050/8010016104/977-27001-060/977-27001-090** Secured Amount: $245,283.62 | Monthly payment amount: **$ 5,456.20** Interest Rate: 12% APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired: Yes Insider: No |

| Class No. | Description | Treatment |
|---|---|---|
| | Collateral: Personal Property Taxes and North Webb Industrial Park Value: $2,509,808.00 Priority of Lien: 1<br><br>**Total Claim: $245,283.62** The allowed claim amount does not assert penalties. | Unsecured Portion: $0.00 |
| 4 | **Secured claim of Dilley ISD. Loan No. 1972143/197218, POC No. 2**<br><br>Allowed Secured Amount: $10,675.14 Collateral: Trucks/Trailers Value: $150,000.00 Priority of Lien: 1<br><br>**Total Claim: $10,675.14** The allowed claim amount does not assert penalties. | Monthly payment amount: **$ 237.46** Interest Rate: 12%  APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider:     No Unsecured Portion: $0.00 |
| 5 | **Secured claim of Frio Hospital District Account No. 19721843/19721863, POC 3**<br><br>Allowed Secured Amount: $2,057.01 Collateral: Trucks Trailers Value: $150,00.00 Priority of Lien: 1<br><br>**Total Claim:  $2,057.01** The allowed claim amount does not assert penalties. | Monthly payment amount: **$  45.76** Interest Rate: 12%  per annum Pmts begin 30 days from the Effective Date Pmts end on the 49th month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider:     No Unsecured Portion=  $0.00 |
| 6 | **Secured Claim of Laredo College Account No. 977-27001-080/977-27001-070/977-27001-050 /80120016104/977-27001-060/977-27001-090 POC 12**<br><br>Allowed Secured Amount: $103,613.44 Collateral: Property and Real Property at North Webb Industrial Park | Monthly payment amount: **$  2,304.82** Interest Rate: 12%  APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien =Retained Impaired:  Yes Insider:     No Unsecured Portion=  $0.00 |

| Class No. | Description | Treatment |
|---|---|---|
| | Value: $2,509.808.00<br>Priority of Lien: 1<br><br>**Total Claim:  $103,613.44**<br>The allowed claim amount does not assert penalties. | |
| 7 | **Secured Claim of United Independent School District Account No. 977-27001-080/977-27001-070/977-27001-050 /80120016104/977-27001-060/977-27001-090 POC 6**<br><br>Secured Amount:      $349,760.20<br>**Minus taxes paid at 2/23/26 closing:      45,385.21**<br>**Allowed Secured Claim Amount:          $304,374.99**<br>Collateral: Personal Property and Real Property at North Webb Industrial Park Value: $45,196,898.00<br>Priority of Lien: 1<br><br>**Total Claim:  $304,374.99**<br>The allowed claim amount does not assert penalties. | Monthly payment amount: **$ 6,770.65**<br>Interest Rate: 12%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:    No<br>Unsecured Portion=  $0.00 |
| 8 | **Secured Claim of Texas Workforce Commission, POC 4**<br><br>Allowed Secured Amount: $13,322.23<br>Collateral:  lien on all personal property of Debtor Value: $13,322.23<br>Priority of Lien: 1<br><br>**Total Claim: $13,322.23** | Monthly payment amount: **$ 272.00**<br>Interest Rate: 8.25%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider: No<br>Unsecured Portion: $0.00 |
| 9 | **Secured Claim of Webb County Tax Acct No. 6104**<br>Allowed Secured Amount: $220,012.78<br>Collateral: Personal Property | Monthly payment amount: **$4,894.06**<br>Interest Rate: 12% APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained |

| Class No. | Description | Treatment |
|---|---|---|
|  | Value: $220,012.78<br>Priority of Lien: 1<br><br>**Total Claim: $220,012.78**<br>The allowed claim amount does not assert penalties. | Impaired:  Yes<br>Insider:    No<br>**Unsecured Portion:** |
| 10 | **Secured Claim of Webb County Tax Acct No.**<br>Allowed Secured Amount: $76,479.96<br>Collateral: Real Estate<br>Value: $19,590,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $76,479.96**<br>The allowed claim amount does not assert penalties. | Monthly payment amount:   **$1,701.25**<br>Interest Rate: 12%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:    No<br>**Unsecured Portion:   0.00** |
| 11 | **Secured Claim of Internal Revenue Service**<br>Allowed Secured Amount: $157,101.09<br>The allowed claim amount does not assert penalties.<br><br>Inchoate lien on all of Debtor's assets | Monthly payment amount: **$ 3,326.91**<br>Interest Rate: 6%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 54TH  month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:    No<br>Unsecured Portion: $0.00 |
| 12 | **Secured Claim of Regions Bank**<br>Allowed Secured Amount: $52,272.47<br>Collateral: 4 Kenworth Trucks<br>Value: $88,000.00<br>Priority of Lien: 1 | Monthly payment amount: **$1,066.16**<br>Interest Rate: 8.25%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:    No<br>**Unsecured Portion: $0.00** |
| 13 | **The Huntington National Bank Loan #0500**<br><br>Allowed Secured Amount: $75,439.03<br>Collateral: Kenworth<br>Value: $413,000.00<br>Priority of Lien: 1 | Monthly payment amount: **$1,538.67**<br>Interest Rate: 8.25%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired:  Yes<br>Insider:    No<br>**Unsecured Portion: $0.00** |

| Class No. | Description | Treatment |
|---|---|---|
| | **Total Claim: $75,439.03** | |
| 14 | **Secured Claim of RTS Financial Service, Inc.**<br>Allowed Secured Amount: $1,010,831.26<br>Collateral: 40 Wabash Trailers<br>Value: $1,026,500.00<br>Priority of Lien: 1<br><br>**Total Claim: $1,010,831.26** | Monthly payment amount: **$20,617.17**<br>Interest Rate: 8.25%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:     No<br>**Unsecured Portion: $0.00** |
| 15 | **Commercial Credit Group, Inc. POC 13**<br>Allowed Secured Amount: $27,897,269.61*<br>Collateral: Trucks Trailers<br>Value: $15,783,700.00<br>Priority of Lien: 1<br><br>**Total Secured Claim: $27,897,269.61**<br><br><br>*This is the consolidated principal balance of the Debtor's pre-petition notes to CCG. This amount will be adjusted for any additional accrued and unpaid interest, fees, costs, and expenses through the Effective Date. The total of these amounts is Debtor's "Pre-Petition Aggregate CCG Debt." | The Debtor and CCG have negotiated the treatment of this claim and have reached an agreement, as stated in the Term Sheets 1 and 2, attached hereto as Exhibits A1 and A2, respectively.<br><br>**Term Sheet 1** provides for the treatment of the Debtor's pre-petition debt.<br><br>**Term Sheet 2** provides for the treatment of exit financing in the amount of $5,000,000 that CCG is making available to Debtor. |
| 16 | **Partially Secured Claim of Amur Equipment Finance, Acct No. 1120131, POC 14** | Monthly payment amount: **$ 3,621.94**<br>Interest Rate: 8.25% APR<br>Pmts begin 30 days from the Effective Date |

| Class No. | Description | Treatment |
|---|---|---|
|  | Allowed Secured Amount: $174,500.00 Collateral:  lien on all personal property of Debtor Value: $174,500.00 Priority of Lien: 1<br><br>**Total Claim: $219,274.61** | Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider: No Unsecured Portion: $44,774.61 |
| 17 | **Partially Secured Claim of Ameris Bank d/b/a Vender Services Center Loan #9001** Allowed Secured Amount: $120,000.00 Collateral: 5 Kenworth Value: $120,000.00 Priority of Lien: 1<br><br>**Total Claim: $187,871.37** | Monthly payment amount: **$ 2,447.55** Interest Rate: 8.25%  APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider:    No **Unsecured Portion: $67,871.37** |
| 18 | **Partially Secured Claim of Tracto Refacciones Allende**<br><br>Claim Amount: $542,368.32 Collateral: Eight Kenworth Value: $155,000.00 Secured Allowed Amount: $155,000.00 Priority of Lien: 1<br><br>**Total Claim: $155,000.00** | Monthly payment amount: **$3,222.61**. Interest Rate: 8.25%  APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien =Retained Impaired:  Yes Insider:    No **Unsecured Portion: $387,368.32** |

**TREATMENT OF AGGREGATE CCG DEBT**

**Term Sheet 1 (Exhibit A1)**

The Term Sheet attached hereto as Exhibit A1 expresses in detail how the Debtor will pay the Pre-Petition Aggregate CCG Debt by making monthly payments from its cash flow in an amount equal to the debt amortized for the first twenty-four (24) months at a ten-year amortization with an interest rate of prime +2% (fixed at time of Effective Date). After twenty-four (24) months, the monthly payment amount will be determined by amortizing the balance of the Pre-Petition Aggregate CCG Debt for sixty (60) months at a five-year amortization rate of prime +2% (fixed at time of Effective Date). The remaining outstanding principal, accrued and unpaid interest, late charges, fees, costs, and expenses will be due and payable on the Maturity Date. The Pre-Petition Aggregate CCG Debt matures at the end of seven (7) years after the Effective Date.

14

The Pre-Petition Aggregate CCG Debt will continue to be secured by CCG's lien on Debtor's collateral as described in the Term Sheet.

The Pre-Petition Aggregate CCG Debt will also be secured by a lien on all of the Debtor's remaining real estate and cross collateralized with the Exit Financing, with a first priority lien subject only to the existing liens for ad valorem taxes.

The Debtor estimates the monthly payment amount for the first twenty-four (24) months will be between $360,000 and $380,000.

The provisions of Term Sheet 1 (Exhibit A1) are controlling to the extent there is any disparity between the Term Sheet and this Summary, and the terms of the specific final forms of loan documents will control over the Term Sheet description.

The final forms of the loan documents will be filed under a Plan Supplement on or before seven days before the date set for the start of the Confirmation Hearing.

The default provisions of the Plan are not applicable to CCG and shall be solely as provided under forms of loan documents to be executed as of the Effective Date memorializing the CCG loans.

**Term Sheet 2 (Exhibit A2)**

The Term Sheet attached hereto as Exhibit A2 expresses in detail the terms by which CCG will advance Exit Financing to the Debtor up to $5,000,000 to facilitate the Debtor's reorganization. The money will be advanced in five (5) loans up to $1,000,000 each with the first loan to be made on the Effective Date. The Debtor will use 80% of each loan to purchase equipment and 20% for operations. The Exit Financing draws will be available every two (2) months following the Effective Date.

The Exit Financing will also be secured and cross-collateralized by all the Collateral, including the Real Estate pledged to secure the Pre-Petition Aggregate CCG Debt.

The Exit Financing loans will be repaid in monthly installments of principal and interest calculated on a five-year amortization with an interest rate of 8.75%.

The provisions of Term Sheet 2 (Exhibit A2) are controlling to the extent there is any disparity between the Term Sheet and this Summary, and the terms of the specific final forms of loan documents will control over the Term Sheet description.

The final forms of the loan documents will be filed under a Plan Supplement on or before seven days before the date set for the start of the Confirmation Hearing.

The default provisions of the Plan are not applicable to CCG and shall be solely as provided under forms of loan documents to be executed as of the Effective Date memorializing the CCG loans.

    *3.      Classes of Priority Unsecured Claims*

Certain priority claims that are referred to in §§ 507(a)(1), (4), (5), (6), and (7) of the Code are required to be placed in classes. The Code requires that each holder of such a claim receive cash on the effective date of the Plan equal to the allowed amount of such claim. However, a class of holders of such claims may vote to accept a different treatment.

The Debtor has no such claims.

### 4.      *Class of General Unsecured Claims*

General unsecured claims ("GUC Claims") are not secured by property of the estate and are not entitled to priority under§ 507(a) of the Code.

The following chart identifies the Plan's proposed treatment of Class 19 which contains general unsecured claims against Texas International Enterprises, Inc.

Class 19 claims for Texas International Enterprises, Inc consists of 16 claims.  All of the claims are impaired.  A list of the Texas International Enterprises, Inc unsecured claims, with the mailing address of each creditor, the amount of their unsecured claim is attached hereto as **Exhibit D.**

**Exhibit D** also contains the names and addresses of claimants with pre-petition insurance claims against the Debtor.  These claims are disputed and unliquidated. Debtor values them at $0.00.   If the claimants are successful their recovery will be from insurance.

| Class No. | Description | Impairment | Treatment |
|---|---|---|---|
| 19 | General Unsecured Class | Impaired | Debtor estimates that the unsecured debt is **$4,426,132.12** to unsecured creditors (the GUC claims).<br><br>The Plan proposes to directly pay the unsecured indebtedness over seven years by making $10,000 a month payments for the first 24 months of the Plan and $20,000 a month payments for the next 60 months of the Plan.  The unsecured creditors would participate pro rata in these payments based upon the allowed amount of each GUC Claim.<br><br>During the seven years as income increases and as secured debt is paid down, Debtor will make additional payments on the GUC unsecured debt which the creditors will participate in on a pro-rata basis until the Reorganized Debtor has paid a total of $2,213,066.06 to the GUC unsecured creditors. |

16

| | | | This results in a 50% payment to the unsecured creditors.<br><br>Because the plan forecasts to pay holders of unsecured claims 50% of the amount of their claims and a chapter 7 liquidation is forecast to pay 36.9%, this Plan satisfies the liquidation test as to holders of unsecured claims.<br><br>**Estimated GUC Claims**<br>**GUC Unsecured Debt:** $4,426,132.12<br><br>Estimated percent of claim to be paid: 50%<br>Interest Rate: 0.00% |
|---|---|---|---|

*7. Class of Equity Interest Holdings*

Equity interest holders are parties who hold an ownership interest (i.e., equity interest) in the Debtor. In a corporation, entities holding preferred or common stock are equity interest holders. In a partnership, equity interest holders include both general and limited partners. In a corporation, the equity interest holders are the shareholders. Finally, with respect to an individual who is a debtor, the Debtor is the equity interest holder.

The following chart sets forth the Plan's proposed treatment of the class of equity interest holders:

| Class No. | Description | Impairment | Treatment |
|---|---|---|---|
| 20 | Equity Interest Holders | Impaired | Retains Interest |

**D.    Means of Implementing the Plan**

1. *Source of Payments*

Payments and distributions under the Plan will be funded from the Debtor's cash flow. Debtor's projected cash flow **Exhibit E** indicates that these amounts will be sufficient to fund the Plan and pay the Debtor's operating expenses and make proposed Plan payments.

2. *Post-confirmation Management*

The Post-Confirmation Managers of the Debtor, and their compensation, shall be as follows:

| Name | Affiliations | Insider (Y/N) | Position | Compensation |
|---|---|---|---|---|

| Oscar A. Gomez | 100% owner of Texas International Enterprises, Inc. | Y | President of Debtor | $14,083/ month |
| --- | --- | --- | --- | --- |

### E.        Risk-Factors

The Proposed Plan has the following risks:

The current political and economic environment is not a friend to trucking companies. Due to international events, completely beyond the control of the Debtor, Debtor's fuel cost for the month of March increased by more than $680,000.00.

This increased fuel cost has caused an unanticipated reaction by companies shipping product out of Mexico. They have refused to accept shipping cost proposals from trucking companies that reflect an increased cost of diesel fuel. They expect the trucking companies to continue to ship at the same rate. The trucking companies' response to this has been to decline to accept shipment orders.

The Debtor knows that the shippers will eventually have to ship their product and that to do this, they are going to have to accede to the increased fuel costs. How long it will take for this matter to work itself out is a matter of conjecture, but Debtor believes it will have to be resolved in the next two weeks.

Additionally, current Department of Transportation Requirements for drivers operating commercial vehicles in the United States to be proficient in English have limited the pool of drivers available to trucking companies on the U.S.-Mexican border. The Debtor believes that it has a pool of loyal drivers available who can meet these requirements.

The Debtor has absolutely no control over,  or idea of what additional events may emanate from Washington that will adversely affect the trucking industry.

### F.        Executory Contracts and Unexpired Leases

The      Debtor's     Plan,    filed    contemporaneously    with    this    Disclosure statement, lists all executory contracts and unexpired leases that the Debtor will assume under the Plan in paragraph 6.01.  Assumption means that the Debtor has elected to continue to perform the obligations under such contracts and unexpired leases, and to cure defaults of the type that must be cured under the Code, if any. 6.01 also lists how the Debtor will cure and compensate the other party to such contract or lease for any such defaults.

If you object to the assumption of your unexpired lease or executory contract, the proposed cure of any defaults, or the adequacy of assurance of performance, you must file and serve your objection to the Plan within the deadline for objecting to the confirmation of the Plan, unless the Court has set an earlier time.

18

All executory contracts and unexpired leases that are not listed in 6.01 will be rejected under the Plan. Consult your advisor or attorney for more specific information about particular contracts or leases.

If you object to the rejection of your contract or lease, you must file and serve your objection to the Plan within the deadline for objecting to the confirmation of the Plan.

The Deadline for Filing a Proof of Claim Based on a Claim Arising from the Rejection of a Lease or Contract is thirty (30) days after the Effective Date. Any claim based on the rejection of a contract or lease will be barred if the proof of claim is not timely filed unless the Court orders otherwise.

### G. Tax Consequences of the Plan

***Creditors and Equity Interest Holders Concerned with How the Plan May Affect Their Tax Liability Should Consult with Their Own Accountants, Attorneys, And/Or Advisors.***

The following are the anticipated tax consequences of the Plan: None.

## IV. CONFIRMATION REQUIREMENTS AND PROCEDURES

To be confirmable, the Plan must meet the requirements listed in §§ 1129(a) or (b) of the Code.

These include the requirements that: the Plan must be proposed in good faith; at least one impaired class of claims must accept the plan, without counting votes of insiders; the Plan must distribute to each creditor and equity interest holder at least as much as the creditor or equity interest holder would receive in a chapter 7 liquidation case, unless the creditor or equity interest holder votes to accept the Plan; and the Plan must be feasible. These requirements are not the only requirements listed in § 1129, and they are not the only requirements for confirmation.

### A. Who May Vote or Object

Any party in interest may object to the confirmation of the Plan if the party believes that the requirements for confirmation are not met.

Many parties in interest, however, are not entitled to vote to accept or reject the Plan. A creditor or equity interest holder has a right to vote for or against the Plan only if that creditor or equity interest holder has a claim or equity interest that is both (1) allowed or allowed for voting purposes and (2) Impaired.

In this case, the Plan Proponent believes that classes 1 through 20 of are impaired and that holders of claims in each of these classes are therefore entitled to vote to accept or reject the Plan.

1. *What is an Allowed Claim or an Allowed Equity Interest?*

Only a creditor or equity interest holder with an allowed claim or an allowed equity interest has the right to vote on the Plan. Generally, a claim or equity interest is allowed if either (1) the Debtor has scheduled the claim on the Debtor's schedules, unless the claim has been scheduled as disputed, contingent or unliquidated, or (2) the creditor has filed a proof of claim or equity interest, unless an objection has been filed to such proof of claim or equity interest. When a claim or equity interest is not allowed, the creditor or equity interest holder holding the claim or equity interest cannot vote unless the Court, after notice and hearing, either overrules the objection or allows the claim or equity interest for voting purposes pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure.

***The deadline for filing a proof of claim in this case was April 7, 2026.***

    2.       *What is an Impaired Claim or Impaired Equity Interests?*

As noted above, the holder of an allowed claim or equity interest has the right to vote only if it is in a class that is impaired under the Plan. As provided in § 1124 of the Code, a class is considered impaired if the Plan alters the legal, equitable, or contractual rights of the members of that class.

    3.       *Who is **Not** Entitled to Vote*

The holders of the following six types of claims and equity interests are not entitled to vote:

- **holders of claims and equity interests that have been disallowed by an order of the Court;**
- **holders of other claims or equity interests that are not "allowed claims" or "allowed equity interests" (as discussed above) unless they have been "allowed" for voting purposes.**
- **holders of claims or equity interests in unimpaired classes;**
- **holders of claims entitled to priority pursuant to§§ 507 (a)(2), (a)(3), and (a)(8) of the Code; and**
- **holders of claims or equity interest in classes that do not receive or retain any value under the Plan;**
- **administrative expenses.**

***Even if You Are Not Entitled to Vote on the Plan, You Have a Right to Object to the Confirmation of the Plan.***

    4.       *Who Can Vote in More Than One Class*

A creditor whose claim has been allowed in part as a secured claim and in part as an unsecured claim, or who otherwise holds claims in multiple classes, is entitled to accept or reject a Plan in each capacity and should cast one ballot for each claim.

    **B.**       **Votes Necessary to Confirm the Plan**

**If impaired classes exist, the Court cannot confirm the Plan unless (1) at least one impaired class of creditors has accepted the Plan without counting the votes of any insiders within that class, and (2) all impaired classes have voted to accept the Plan, unless the Plan is eligible to be confirmed by "cram down" on non-accepting classes, as discussed later in Section B.2.**

1.      *Votes Necessary for a Class to Accept the Plan*

A class of claims accepts the Plan if both of the following occur: (1) the holders of more than one-half (1/2) of the allowed claims in the class, who vote, cast their votes to accept the Plan, and (2) the holders of at least two-thirds (2/3) in dollar amount of the allowed claims in the class, who vote, cast their votes to accept the Plan.

A class of equity interests accepts the Plan if the holders of at least two-thirds (2/3) in amount of the allowed equity interests in the class, who vote, cast their votes to accept the Plan.

2.      *Treatment of Nonaccepting Classes*

Even if one or more impaired classes reject the Plan, the Court may nonetheless confirm the Plan if the nonaccepting classes are treated in the manner prescribed by § 1129(b) of the Code. A plan that binds nonaccepting classes is commonly referred to as a "cram down" plan. The Code allows the Plan to bind nonaccepting classes of claims or equity interests if it meets all the requirements for consensual confirmation except the voting requirements of § 1129(a)(8) of the Code, does not "discriminate unfairly," and is "fair and equitable" toward each impaired class that has not voted to accept the Plan.

You should consult your own attorney if a "cramdown" confirmation will affect your claim or equity interest, as the variations on this general rule are numerous and complex.

**C.      Liquidation Analysis**

To confirm the Plan, the Court must find that all creditors and equity interest holders who do not accept the Plan will receive at least as much under the Plan as such claim and equity interest holders would receive in a chapter 7 liquidation. A liquidation analysis for Texas International Enterprises, Inc. is attached hereto  as **Exhibit F.**

**D.      Feasibility**

**The Court must find that confirmation of a Plan is not likely to be followed by the liquidation, or the need for further financial reorganization, of the Debtor or any successor to the Debtor, unless such liquidation or reorganization is proposed in the Plan.**

1.      *Ability to Initially Fund Plan*

The Plan Proponent believes that the Debtor will have enough cash on hand on the effective date of the Plan to pay all the claims and expenses that are entitled to be paid on that date.

21

2.      *Ability to Make Future Plan Payments and Operate Without Further Reorganization*

The Plan Proponent must also show that it will have enough cash over the life of the Plan to make the required Plan payments.

The Plan Proponent has provided projected financial information. Those projections are listed in **Exhibit E** to this Disclosure Statement.

The Plan Proponent's financial projections show that the Debtor will have an aggregate annual cash flow, after paying operating expenses and post-confirmation taxes, of **$10,187,216.25**.

Projecting confirmation in June of 2026,  with an Effective date in July of 2026,  Debtor expects to begin netting in  the first year, beginning in July of 2026  **$848,934.69** per month to fund the plan. The first monthly plan payment totals **$678,610.69**. After the first five months the monthly plan payment will drop to **$658,610.69.**
Therefore, Debtor will have sufficient income for the plan to be feasible.

***You Should Consult with Your Accountant or other Financial Advisor If You Have Any Questions Pertaining to These Projections.***

**E.      Default**

Except as otherwise modified by this Plan, all provisions of the contract(s) which form the basis of Creditors' allowed claims shall remain in full force and effect. Should the Debtor fail to make any payments as required in this Plan, or otherwise default under the terms of the Plan creditors shall provide notice of that default by sending written notice by email to Debtor's attorney, at cmblaw@netscorp.net, advising of that default, and providing the Debtor with a period of ten (10) days to cure the default. Debtor shall only be entitled to three (3) such notices of default. In the event a default is not cured within ten (10) days or a fourth (4th) default occurs, the Creditor may, without further order of this Court or notice to the Debtor, pursue all of its rights and remedies available to it at law to collect the full amount of its allowed indebtedness, including, but not limited to, taking possession of its collateral foreclosing on its lien without further notice of hearing before the Bankruptcy Court.

## V.      EFFECT OF CONFIRMATION PLAN

### A.      DISCHARGE OF DEBTOR

Discharge. Confirmation of the Plan discharges the Debtor from certain debts. The provisions of a confirmed plan binds the debtor, any entity issuing securities under the plan, any entity acquiring property under the plan, and any creditor, equity security holder, or general partner in the debtor, whether or not the claim or interest of such creditor, equity security holder, or general partner is impaired under the plan and whether or not such creditor, equity security holder, or general partner

has accepted the plan. The confirmation of a plan vests all of the property of the estate in the debtor. Except as otherwise provided in the plan or in the order confirming the plan, after confirmation of a plan, the property dealt with by the plan is free and clear of all claims and interests of creditors, equity security holders, and of general partners in the debtor. Except as otherwise provided in the plan, or in the order confirming the plan, the confirmation of a plan, discharges the debtor from any debt that arose before the date of such confirmation, and any debt of a kind specified in section 502(g), 502(h), or 502(i) of the bankruptcy code, whether or not a proof of the claim based on such debt is filed or deemed filed under section 501 of the bankruptcy code, such claim is allowed under section 502 of the bankruptcy code; or the holder of such claim has accepted the plan; and terminates all rights and interests of equity security holders and general partners provided for by the plan.

## B.  Modification of Plan

The Plan Proponent may modify the Plan at any time before confirmation of the Plan. However, the Court may require a new disclosure statement and/or revoting on the Plan.

Upon request of the Debtor, the United States trustee, or the holder of an allowed unsecured claim, the Plan may be modified at any time after confirmation of the Plan but before completion of payments under the Plan, to (1) increase or reduce the amount of payments under the Plan on claims of a particular class, (2) extend or reduce the time period for such payments, or (3) alter the amount of distribution to a creditor whose claim is provided for by the Plan to the extent necessary to take account of any payment of the claim made other than under the Plan.

## C.  Final Decree

Once the estate has been fully administered, as provided in Rule 3022 of the Federal Rules of Bankruptcy Procedure, the Plan Proponent, or such other party as the Court shall designate in the Plan Confirmation Order, shall file a motion with the Court to obtain a final decree to close the case. Alternatively, the Court may enter such a final decree on its own motion.

## PRESERVED LITIGATION CLAIMS

In accordance with Fifth Circuit case law, the Debtor is required to preserve all litigation claims by specifically and unequivocally identifying all claims and causes of action. The Debtor preserves the following claims:

(a)     Claims against those entities listed in response to Statement of Financial Affairs question (3b) under 11 U.S.C. §§ 547 and 548 shall be preserved. Pursuant to section 547 of the Bankruptcy Code, a debtor may recover certain preferential transfers of property, including cash, made while insolvent during the ninety days immediately prior to the filing of its bankruptcy petition with respect to preexisting debts a debtor owes a transferee to the extent the transferee received more than it would have if the transfer had not been made and the debtor been liquidated under chapter 7 of the Bankruptcy Code.  If a preferential transfer were recovered by a debtor, the transferee would have a general unsecured claim against the debtor to the extent of the debtor's recovery. Debtors have not analyzed whether the recipients of such payments would have a defense

23

to a preference action. Under the Plan, all Avoidance Actions of the Debtor against any potential preference defendant shall be preserved and Debtor will have the authority as a representative of the Estate to investigate and prosecute all such Avoidance Actions in accordance with section 1123(b)(3) of the Bankruptcy Code.

Under section 548 of the Bankruptcy Code and various state laws, a debtor may recover certain prepetition transfers of property, including the grant of a security interest in property, made while insolvent to the extent the debtor receives less than fair value for such property. In addition, Avoidance Actions exist under sections 544, 545, 549 and 553(b) of the Bankruptcy Code that allow a debtor to avoid and/or recover certain property. As of the date hereof, the Debtor has not yet estimated the potential recovery from the prosecution of Avoidance Actions. Under the Plan, all such Avoidance Actions shall be preserved the Debtor will have the authority as a representative of the Estate to investigate and prosecute all such Avoidance Actions in accordance with section 1123(b)(3) of the Bankruptcy Code. The Debtor will pursue[1] all Avoidance Actions, to the extent they do not constitute Released Estate Causes of Action. HOLDERS OF UNSECURED CLAIMS SHOULD REALIZE THAT PURSUANT TO SECTION 502(0) OF THE BANKRUPTCY CODE, THE DEBTOR MAY WITHHOLD DISTRIBUTION ON THEIR CLAIMS TO THE EXTENT THE HOLDERS OF SUCH CLAIMS RECEIVED PAYMENTS FROM THE DEBTOR DURING THE 90 DAY PERIOD (OR 1 YEAR IN THE CASE OF INSIDERS) PRIOR TO THE PETITION DATE.

(b) Any lawsuits for, or in any way involving, the collection of accounts receivable or any matter related to the Plan.

(c) Any and all Causes of Action against any customer or vendor who has improperly asserted or taken action through setoff or recoupment.

(d) Debtor will analyze and object to any secured claim where the value of the assets asserted by the Creditor exceed the actual value of the asset.

**TEXAS INTERNATIONAL
ENTERPRISES, INC.**

By:     */s/ Oscar A. Gomez*
Oscar A. Gomez, President

Date: July 7, 2026

Respectfully submitted,

By:     */s/ Carl M. Barto*
Carl M. Barto
Law Offices of Carl M. Barto

24

25

Texas Bar No.: 01852100
SDTX No.: 6830
817 Guadalupe
Laredo, TX 78040
Office: (956) 725-7500
Fax: (956) 722-7639
Email: cmblaw@netscorp.net

***Counsel for Debtor***

## <u>EXHIBIT LIST</u>

## TEXAS INTERNATIONAL ENTERPRISES, INC.,
## DISCLOSURE STATEMENT
## JULY 7, 2026

**Exhibit A:  Plan of Reorganization**

**Exhibit B:  Schedules A-B (Identity and Fair Market Value of the Estate's Assets)**

**Exhibit C: Most Recent Monthly Operating Report**

**Exhibit D: List of General Unsecured Claims**

**Exhibit E: Projected Cash Flow**

**Exhibit F:  Liquidation Analysis**

# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**LAREDO DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| **TEXAS INTERNATIONAL** | § | |
| **ENTERPRISES, INC.** | § | Case No. 25-50133 |
| | § | |
| | § | **Chapter 11** |
| Debtor. | § | |

## TEXAS INTERNATIONAL ENTERPRISES, INC.'S PLAN OF REORGANIZATION DATED JULY 7, 2026

### ARTICLE I
### SUMMARY

This Plan of Reorganization (the "Plan") under chapter 11 of the Bankruptcy Code (the "Code") proposes to pay creditors of Texas International Enterprises, Inc., (the "Debtor") from profits earned by debtor from operating, selling, and leasing tractors and trailers.

The plan provides for 18 classes of fully secured or partially secured claims; 1 class of unsecured claims; and 1 class of equity security holders. Unsecured creditors holding allowed claims will receive distributions, which the proponent of this Plan has valued at approximately 50 cents on the dollar, which per the Debtor's estimates far exceeds the recovery possible for unsecured creditors in a liquidation. See **Exhibit F**, the Liquidation Analysis, attached to the Disclosure Statement. This Plan also provides for the payment in full of administrative and priority claims.

All creditors and equity security holders should refer to Articles III through VI of this Plan for information regarding the precise treatment of their claim. A disclosure statement that provides more detailed information regarding this Plan and the rights of creditors and equity security holders has been circulated with this Plan, and for which provisional approval pending a combined hearing on the approval of the Disclosure Statement and Plan will be sought following the solicitation of votes on the Plan. Your rights may be affected. You should read these papers carefully and discuss them with your attorney, if you have one. (If you do not have an attorney, you may wish to consult one).

### ARTICLE II
### CLASSIFICATION OF CLAIMS AND INTERESTS

| 2.01 | Class 1 | The claim of International Bank of Commerce to the extent as allowed as a secured claim under § 506 of the Code. |
|---|---|---|

1

| 2.02 | Class 2 | The claim of Bowie Central Appraisal District, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.03 | Class 3 | City of Laredo Tax Department, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.04 | Class 4 | Dilley ISD, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.05 | Class 5 | Frio Hospital District, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.06 | Class 6 | Laredo College, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.07 | Class 7 | United Independent School District, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.08 | Class 8 | Texas Workforce Commission, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.09 | Class 9 | Webb County Tax Account, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.10 | Class 10 | Webb County Tax Account, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.11 | Class 11 | Secured claim of the Internal Revenue Service, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.12 | Class 12 | Regions Bank, to extent allowed as a secured claim under § 506 of the Code. |
| 2.13 | Class 13 | The Huntington National Bank, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.14 | Class 14 | RTS Financial Services, Inc., to the extent allowed as a secured claim under § 506 of the Code. |
| 2.15 | Class 15 | Commercial Credit Group, Inc. ("CCG"), to the extent allowed as a secured claim under § 506 of the Code. |
| 2.16 | Class 16 | Amur Equipment Finance, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.17 | Class 17 | Balboa/Vendor Services Center, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.18 | Class 18 | Tracto Refacciones Allende, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.19 | Class 19 | Unsecured claims allowed under § 502 of the Code. |
| 2.20 | Class 20 | The interest of Oscar A. Gomez in the Debtor. |

2

**ARTICLE III**
**TREATMENT OF ADMINISTRATIVE EXPENSE CLAIMS,**
**U.S. TRUSTEES FEES, AND PRIORITY TAX CLAIMS**

3.01    **Unclassified Claims.**  Under section § 1123(a)(1), administrative expense claims, and priority tax claims are not in classes.

3.02    **Administrative Expense Claims.** Each holder of an administrative expense claim allowed under § 503 of the Code will be paid in full on the effective date of this Plan (as defined in Article VII), in cash, or upon such other terms as may be agreed upon by the holder of the claim and the Debtor.

3.03    **Priority Tax Claims.** Each holder of a priority tax claim will be paid monthly installments of a total value, as of the effective date of the plan, equal to the allowed amount of such claim; over a period ending not later than 5 years after the date of the order for relief with 9.50% interest. A failure by the reorganized Debtor to make a payment to the Comptroller pursuant to the terms of the Plan shall be an Event of Default. If the reorganized Debtor fails to cure an Event of Default as to tax payments within ten (10) calendar days after service of written notice of default from the Comptroller, the Comptroller may (a) enforce the entire amount of its claim, (b) exercise all rights and remedies under applicable non-bankruptcy law, and (c) seek such relief as may be appropriate in this court. Notice of the default shall be served by first class mail upon the reorganized Debtor at: **Texas International Enterprises, Inc., 13522 Evolution Loop, Laredo, TX 78045, Attn: Oscar A. Gomez, President,** and upon Debtor's Attorney at **Law Office of Carl M. Barto, 817 Guadalupe St., Laredo, Texas 78040, Attn: Carl M. Barto; cmblaw@netscorp.net**.

3.04    **United States Trustee Fees**. All fees required to be paid by 28 U.S.C. § 1930(a)(6) (U.S. Trustee Fees) will accrue and be timely paid until the case is closed, dismissed, or converted to another chapter of the Code. Any U.S. Trustee Fees owed on or before the effective date of this Plan will be paid on the effective date.

3.05    **Notice of Default and opportunity to cure**. Except as otherwise set forth in the Plan with respect to the treatment of any Claim, Debtor shall be allowed to cure up to two (2) defaults within ten days following the date of the notice to cure for each default.  Upon a third default, the creditor, at its option, may declare the default non-curable and proceed to collect the remainder of the debt.

The following chart lists the Debtor's estimated § 507(a)(8) priority tax claims and their proposed treatment under the Plan:

3

| Description (name and type of tax) | Estimated Amount Owed | Date of Assessment | Treatment |
|---|---|---|---|
| **In re: Texas International Enterprises, Inc.** | | | |
| Department of the Treasury – Internal Revenue Service POC 9-1 | Priority amount $215,140.93 | 8/21/2023 | Pay in full within 54 months of the Effective Date at an annual percentage rate of 6%. The monthly payment amount will be $ 4,556.01. |

### ARTICLE IV
### TREATMENT OF CLAIMS AND INTERESTS UNDER THE PLAN

4.01    *Treatment of Secured Claims and Partially Secured Claims.* Claims and interests shall be treated as follows under this Plan. "Lien retained" indicates that the creditor will retain its security interest in the collateral until the secured claim is paid in full:

| Class No. | Description | Treatment |
|---|---|---|
| 1 | **Secured Claim of International Bank of Commerce** Allowed Secured Amount: $346,741.54 Trucks and Trailers: Value: $1,800,000.00 Collateral: Bl No. 1 North Webb Value: $19,590,000.00 Priority of Lien: 1 **Total Claim: $346,741.54** | This loan was paid in part by the proceeds from the sale of two of the Debtor's properties. The balance of the loan is secured by the Collateral of a third party. The third party has made arrangements to pay $150,000 on the loan balance before confirmation of the Plan, and the bank will then release their lien on the Debtor's real estate, which must occur prior to the closing of the CCG financing. Impaired:  Yes Insider:     No **Unsecured Portion: $0.00** |
| 2 | **Secured Claim of Bowie Central Appraisal District Acct 04920010606/04920010608 POC 1** Allowed Secured Amount: $10,344.38 Collateral:  1.488 Acres Value: $487,765.00. Priority of Lien: 1 **Total Claim:  $10,344.38** | Monthly payment amount: $ 230.11 Interest Rate: 12%  APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired:  Yes Insider:     No Unsecured Portion: $0.00 |

4

| Class No. | Description | Treatment |
|---|---|---|
| | The allowed claim amount does not assert penalties. | |
| 3 | **Secured claim of City of Laredo Tax Department Acct No. 977-27001-080/977-27001-070/977-27001-050/8010016104/977-27001-060/977-27001-090** Secured Amount: $245,283.62 Collateral: Personal Property Taxes and North Webb Industrial Park Value: $2,509,808.00 Priority of Lien: 1 **Total Claim: $245,283.62** The allowed claim amount does not assert penalties. | Monthly payment amount: **$ 5,456.20** Interest Rate: 12% APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired: Yes Insider: No Unsecured Portion: $0.00 |
| 4 | **Secured claim of Dilley ISD. Loan No. 1972143/197218, POC No. 2** Allowed Secured Amount: $10,675.14 Collateral: Trucks/Trailers Value: $150,000.00 Priority of Lien: 1 **Total Claim: $10,675.14** The allowed claim amount does not assert penalties. | Monthly payment amount: **$ 237.46** Interest Rate: 12% APR Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date Treatment of Lien: Retained Impaired: Yes Insider: No Unsecured Portion: $0.00 |
| 5 | **Secured claim of Frio Hospital District Account No. 19721843/19721863, POC 3** Allowed Secured Amount: $2,057.01 Collateral: Trucks Trailers Value: $150,00.00 Priority of Lien: 1 **Total Claim: $2,057.01** The allowed claim amount does not assert penalties. | Monthly payment amount: **$ 45.76** Interest Rate: 12% APR Pmts begin 30 days from the Effective Date Pmts end on the 49th month after the Effective Date Treatment of Lien: Retained Impaired: Yes Insider: No Unsecured Portion= $0.00 |
| 6 | **Secured Claim of Laredo College Account No. 977-27001-080/977-27001-070/977-27001-050** | Monthly payment amount: **$ 2,304.82** Interest Rate: 12% per annum Pmts begin 30 days from the Effective Date Pmts end on the 61st month after the Effective Date |

| Class No. | Description | Treatment |
|---|---|---|
| | /80120016104/977-27001-060/977-27001-090 POC 12<br><br>Allowed Secured Amount: $103,613.44<br>Collateral: Personal and Real Property at North Webb Industrial Park<br>Value: $2,509.808.00<br>Priority of Lien: 1<br><br>**Total Claim: $103,613.44**<br>The allowed claim amount does not assert penalties. | Treatment of Lien =Retained<br>Impaired:  Yes<br>Insider:     No<br>Unsecured Portion= $0.00 |
| 7 | **Secured Claim of United Independent School District Account No. 977-27001-080/977-27001-070/977-27001-050 /80120016104/977-27001-060/977-27001-090 POC 6**<br><br>Secured Amount:      $349,760.20<br>**Minus taxes paid at 2/23/26 closing:      45,385.21**<br>**Allowed Secured Claim Amount:          $304,374.99**<br>Collateral: Personal Property and Real Property at North Webb Industrial Park Value: $45,196,898.00<br>Priority of Lien: 1<br><br>**Total Claim: $304,374.99**<br>The allowed claim amount does not assert penalties. | Monthly payment amount: **$ 6,770.65**<br>Interest Rate: 12%  per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:     No<br>Unsecured Portion= $0.00 |
| 8 | **Secured Claim of Texas Workforce Commission, POC 4**<br><br>Allowed Secured Amount: $13,322.23<br>Collateral:  lien on all personal property of Debtor Value: $13,322.23<br>Priority of Lien: 1 | Monthly payment amount: **$ 273.33**<br>Interest Rate: 8.25%  per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider: No<br>Unsecured Portion: $0.00 |

| Class No. | Description | Treatment |
|---|---|---|
| | **Total Claim: $13,322.23** | |
| 9 | **Secured Claim of Webb County Tax Acct No. 6104**<br>Allowed Secured Amount: $220,012.78<br>Collateral: Personal Property<br>Value: $220,012.78<br>Priority of Lien: 1<br><br>**Total Claim: $220,012.78**<br>The allowed claim amount does not assert penalties. | Monthly payment amount: **$4,894.06**<br>Interest Rate: 12% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:    No<br>**Unsecured Portion:** |
| 10 | **Secured Claim of Webb County Tax Acct No.**<br>Allowed Secured Amount: $76,479.96<br>Collateral: Real Estate<br>Value: $19,590,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $76,479.96**<br>The allowed claim amount does not assert penalties. | Monthly payment amount:   **$1,701.25**<br>Interest Rate: 12%  per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:    No<br>**Unsecured Portion:   0.00** |
| 11 | **Secured Claim of Internal Revenue Service**<br>Allowed Secured Amount: $157,101.09<br><br>The allowed claim amount does not assert penalties.<br><br>Inchoate lien on all of Debtor's assets | Monthly payment amount: **$ 3,326.91**<br>Interest Rate: 6%  APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 60th month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:    No<br>Unsecured Portion: $0.00 |
| 12 | **Secured Claim of Regions Bank**<br>Allowed Secured Amount: $52,272.47<br>Collateral: 4 Kenworth Trucks<br>Value: $88,000.00<br>Priority of Lien: 1 | Monthly payment amount: **$1,066.16**<br>Interest Rate: 8.25%  per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:    No<br>**Unsecured Portion: $0.00** |

| Class No. | Description | Treatment |
|---|---|---|
| 13 | **The Huntington National Bank Loan #0500**<br><br>Allowed Secured Amount: $75,439.03<br>Collateral: Kenworth<br>Value: $413,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $75,439.03** | Monthly payment amount: **$1,538.67**<br>Interest Rate: 8.25%  per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired:  Yes<br>Insider:    No<br>**Unsecured Portion: $0.00** |
| 14 | **Secured Claim of RTS Financial Service, Inc.**<br>Allowed Secured Amount: $1,010,831.26<br>Collateral: 40 Wabash Trailers<br>Value: $1,026,500.00<br>Priority of Lien: 1<br><br>**Total Claim: $1,010,831.26** | Monthly payment amount: **$20,617.17**<br>Interest Rate: 8.25%  per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:    No<br>**Unsecured Portion: $0.00** |
| 15 | **Commercial Credit Group, Inc. Loan POC 13**<br>Allowed Secured Amount: $27,897,269.61*<br>Collateral: Trucks, Trailers, equipment<br>Value: $27,897,269.61<br>Priority of Lien: 1<br><br>**Total Secured Claim: $27,897,269.61[1]**<br><br>*This is the consolidated principal balance of the Debtor's pre-petition notes to CCG. This amount will be adjusted for any additional accrued and unpaid interest, fees, costs, and expenses through the Effective Date. The total of these amounts is | The Debtor and CCG have negotiated the treatment of this claim and have reached an agreement, as stated in the Term Sheets 1 and 2, attached hereto as Exhibits A1 and A2, respectively.<br><br>**Term Sheet 1** provides for the treatment of the Debtor's pre-petition debt.<br><br>**Term Sheet 2** provides for the treatment of exit financing in the amount of $5,000,000 that CCG is making available to Debtor.<br><br>Final Documentation to be filed prior to Confirmation under a Plan Supplement. |

---

[1] *Agreed Order Granting Motion of Commercial Credit Group Inc. for Relief from the Automatic Stay, or Alternatively, for Adequate Protection*, Docket No. 78 at 2.

| Class No. | Description | Treatment |
|---|---|---|
| | Debtor's "Pre-Petition Aggregate CCG Debt." | |
| 16 | **Partially Secured Claim of Amur Equipment Finance, Acct No. 1120131, POC 14**<br><br>Allowed Secured Amount: $174,500.00<br>Collateral:  lien on all personal property of Debtor<br>Value: $174,500.00<br>Priority of Lien: 1<br><br>**Total Claim: $219,274.61** | Monthly payment amount: **$ 3,621.94**<br>Interest Rate: 8.25%  per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider: No<br>Unsecured Portion: $44,774.61 |
| 17 | **Partially Secured Claim of Balboa/Vender Services Center Loan #9001**<br>Allowed Secured Amount: $120,000.00<br>Collateral: 5 Kenworth<br>Value: $120,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $187,871.37** | Monthly payment amount: **$ 2,447.55**<br>Interest Rate: 8.25%  per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired:  Yes<br>Insider:     No<br>**Unsecured Portion: $67,871.37** |
| 18 | **Partially Secured Claim of Tracto Refacciones Allende**<br><br>Claim Amount: $542,368.32<br>Collateral: Eight Kenworth<br>Value: $155,000.00<br>Secured Allowed Amount: $155,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $155,000.00** | Monthly payment amount: **$3,222.61**.<br>Interest Rate: 8.25%  per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired:  Yes<br>Insider:     No<br>**Unsecured Portion: $387,368.32** |

**4.02**   *Proposed Treatment of CCG Claim*

**Term Sheet 1 (Exhibit A1)**

The Term Sheet attached hereto as Exhibit A1 expresses in detail how the Debtor will pay the Pre-Petition Aggregate CCG Debt by making monthly payments from its cash flow in an amount equal to the debt amortized for the first twenty-four (24) months at a ten-year amortization

9

with an interest rate of prime +2% (fixed at time of Effective Date). After twenty-four (24) months, the monthly payment amount will be determined by amortizing the balance of the Pre-Petition Aggregate CCG Debt for sixty (60) months at a five-year amortization rate of prime +2% (fixed at time of Effective Date). The remaining outstanding principal, accrued and unpaid interest, late charges, fees, costs, and expenses will be due and payable on the Maturity Date. The Pre-Petition Aggregate CCG Debt matures at the end of seven (7) years after the Effective Date.

The Pre-Petition Aggregate CCG Debt will continue to be secured by CCG's lien on Debtor's existing collateral as described in the Term Sheet.

The Pre-Petition Aggregate CCG Debt will also be secured by a lien on all of the Debtor's remaining real estate and cross collateralized with the Exit Financing, with a first priority lien subject only to the existing liens for ad valorem taxes.

The Debtor estimates the monthly payment amount for the first twenty-four (24) months will be between $[360,000] and $[380,000].

The provisions of Term Sheet 1 (Exhibit A1) are controlling to the extent there is any disparity between the Term Sheet and this Summary, and the terms of the specific final forms of loan documents will control over the Term Sheet description.

The final forms of the loan documents will be filed under a Plan Supplement on or before the date set for the start of the Confirmation Hearing.

The default provisions of the Plan are not applicable to CCG and shall be solely as provided under forms of loan documents to be executed as of the Effective Date memorializing the CCG loans.

**Term Sheet 2 (Exhibit A2)**

The Term Sheet attached hereto as Exhibit A2 expresses in detail the terms by which CCG will advance Exit Financing to the Debtor in the amount of $5,000,000 to facilitate the Debtor's reorganization. The money will be advanced in five (5) loans up to $1,000,000 each with the first loan to be made on the Effective Date. The Debtor will use 80% of each loan to purchase equipment and 20% for operations. The Exit Financing draws will be available every two (2) months following the Effective Date.

The Exit Financing will also be secured and cross collateralized by all the Collateral, including the Real Estate pledged to secure the Pre-Petition Aggregate CCG Debt and after-acquired property.

The Exit Financing loans will be repaid in monthly installments of principal and interest calculated on a five-year amortization with an interest rate of prime +2% (fixed at time of Effective Date).

The provisions of Term Sheet 2 (Exhibit A2) are controlling to the extent there is any disparity between the Term Sheet and this Summary, and the terms of the specific final forms of loan documents will control over the Term Sheet description.

10

The final forms of the loan documents will be filed under a Plan Supplement on or before the date set for the start of the Confirmation Hearing.

The default provisions of the Plan are not applicable to CCG and shall be solely as provided under forms of loan documents to be executed as of the Effective Date memorializing the CCG loans.

4.03 *Treatment of General Unsecured Claims.*

General unsecured claims ("GUC Claims") are not secured by property of the estate and are not entitled to priority under§ 507(a) of the Code.

The following chart identifies the Plan's proposed treatment of Class 19 which contains general unsecured claims against Texas International Enterprises, Inc.

Class 19 claims for Texas International Enterprises, Inc consists of 16 claims.  All of the claims are impaired.  A list of the Texas International Enterprises, Inc unsecured claims, with the mailing address of each creditor, the amount of their unsecured claim is attached to the Disclosure Statement as **Exhibit D.**

**Exhibit D** also contains the names and addresses of  claimants with pre-petition insurance claims against the Debtor.  These claims are disputed and unliquidated. Debtor values them at $0.00.   If the claimants are successful their recovery will be from insurance.

| Class No. | Description | Impairment | Treatment |
|-----------|-------------|------------|-----------|
| 19 | General Unsecured Class | Impaired | Debtor estimates that the unsecured debt is **$4,426,132.12** to unsecured creditors (the GUC claims).<br><br>The Plan proposes to directly pay the unsecured indebtedness over seven-years by making $10,000 a month payments for the first 24 months of the Plan and $20,000 a month payments for the next 60 months of the Plan.  The unsecured creditors would participate pro rata in these payments based upon the allowed amount of each GUC Claim.<br><br>During the seven years as income increases and as secured debt is paid down, Debtor will make additional payments on the GUC unsecured debt which the creditors will participate in on a pro-rata basis until the Reorganized Debtor has paid a total of $2,213,066.06 to the GUC unsecured creditors.<br><br>This results in a 50% payment to the unsecured creditors. |

11

| | | | Because the plan forecasts to pay holders of unsecured claims  50% of the amount of their claims and a chapter 7 liquidation is forecast to pay 36.9%, this Plan satisfies the liquidation test as to holders of unsecured claims.<br><br><br>**Estimated GUC Claims**<br>**GUC Unsecured Debt:** $4,426,132.12<br><br>Estimated percent of  claim to be paid:  50%<br>Interest Rate: 0.00% |
|---|---|---|---|

## ARTICLE V
## ALLOWANCE AND DISALLOWANCE OF CLAIMS

5.01    **Disputed Claim**. A disputed claim is a claim that has not been allowed or disallowed by a final non-appealable order, and as to which either: (i) a proof of claim has been filed or deemed filed, and the Debtor or another party in interest has filed an objection; or (ii) no proof of claim has been filed, and the Debtor has scheduled such claim as disputed, contingent, or unliquidated.

5.02    **Delay of Distribution on a Disputed Claim**. No distribution will be made on account of a disputed claim unless such claim is allowed by a final non-appealable order. 5.03 Settlement of Disputed Claims. The Debtor will have the power and authority to settle and compromise a disputed claim with court approval and compliance with Rule 9019 of the Federal Rules of Bankruptcy Procedure.

5.03    **Claims for Attorney's Fees by Oversecured Creditors.** All holders of allowed secured claims asserting a right to recover attorney fees and/or costs under the provisions of 11 U.S.C. §506(b)  shall have 30 days after the Confirmation date to present a claim, by way of pleading filed with the Court, asserting the amount of fees and costs to be recovered and the name and address of the payee for the final allowed amount thereof. The reorganized Debtor shall have 21 days in which to file an objection to any such claim, failing which, the claim for fees and costs will be allowed as stated. If the reorganized Debtor objects to the claim, then it shall file an Objection thereto and schedule a hearing thereon with the Court. Any such claim for fees and costs allowed here under shall be paid by the debtor in 3 installments, commencing on the effective date, or the first day of the month following the determination by hearing of any contested claim hereunder, and continuing each month on the same numerical date of the month as the numerical date of the effective date, without interest, until paid in full.

5.04    **Not Applicable to CCG.**  This Article is not applicable to the Pre-Petition Aggregate CCG Debt or the Exit Financing.

12

## ARTICLE VI
## PROVISIONS FOR EXECUTORY CONTRACTS AND UNEXPIRED LEASES

6.01    **Assumed Executory Contracts and Unexpired Leases**. The truck leases accepted or rejected in 6.01 (a) and 6.01(b) below are for trucks leased from the parties named in those sections of the Plan.  None of the trucks are leased from CCG.  The trucks for the rejected leases have already been taken back by their owners.

(a)     The Debtor assumes the following executory contracts and/or unexpired leases effective upon the effective date of this Plan as provided in Article VII:

| Party | Description of Contract | Election |
|---|---|---|
| | Equipment Lease | Assumed |
| Rona Transport and Logistics 13165 W. Lake Houston Parkway, 228 Houston, TX 77040 | Truck Lease Last four VIN 7186 | Assumed |
| Solano Lara Eleizer Emmanuel 9505 Mines Road Ste 116-202 Laredo, Tx 78045 | Truck Lease Last four VIN 9724 | Assumed |
| Tactics Unlimited Group, Inc. 117 Morning Dove court Laredo, Tx 78045 | Truck leases identified in Schedule G at Paragraphs 2.25; 2.26; 2.27;  2.28; 2.29; and 2.30 | Assumed |
| Toshiba Financial PO Box 790448 St. Louis, MO 63179-0448 | Lease for office printers | Assumed |
| Valdez Silva Francisco Mariano 13525 Evolution Loop Laredo, Tx 78045 | Truck Lease Last four VIN 5015 | Assumed |

(b)     The Debtor will be conclusively deemed to have rejected all executory contracts and/or unexpired leases not expressly assumed under section 6.01(a) above, or before the date of the order confirming this Plan, upon the effective date of this Plan. A proof of claim arising from the rejection of an executory contract or unexpired lease under this section must be filed no later than (21) days after the date of the order confirming this Plan.

| Party | Description of Contract | Election |
|---|---|---|
| DN Freight LLC 9505 Mines Rd, Ste 116 Laredo, Texas 78045 | Equipment Lease of 2010 Freightliner Last four VIN  2638 | Rejected |
| Logistics Quality Transport, LLC | Equipment Lease six Trucks Last four VIN: 1299; 3406;1411;9787; 3035; 4422. | Rejected |

| 9505 Mines Rd, Ste 116-106 Laredo, Tx 78045 | | |
|---|---|---|
| Marvell Transportation Services, LLC 1113 Antigua Drive Laredo, Tx 78045 | Equipment Lease seventeen trucks, Last four VIN: 2202; 2750; 4651; 5570;0232;0653;2172;8904;7397;5202;6265; 1229;5994;2231;0609; 6013;1211. | Rejected |

## ARTICLE VII
## MEANS FOR IMPLEMENTATION OF THE PLAN

The Plan Proponent has provided projected financial information. Those projections are listed in **Exhibit E** of the Disclosure Statement.

The Plan Proponent's financial projections show that the Debtor will have an aggregate annual cash flow, after paying operating expenses and post-confirmation taxes, of **$10,187,216.25**.

Projecting confirmation in June of 2026,  with an Effective date in July of 2026,  Debtor expects to begin netting in  the first year, beginning in July of 2026  **$848,934.69** per month to fund the plan. The first monthly plan payment totals **$678,610.69**. After the first five months the monthly plan payment will drop to **$658,610.69.**

Therefore, Debtor will have sufficient income for the plan to be feasible.

## ARTICLE VIII
## GENERAL PROVISIONS

8.01    **Definitions and Rules of Construction.** The definitions and rules of construction set forth in §§ 101 and 102 of the Code shall apply when terms defined or construed in the Code are used in this Plan, and they are supplemented by the following definitions: **None**

8.02    **Effective Date of Plan.** The effective date of this Plan is the first business day following the date that is fourteen days after the entry of the order of confirmation. If, however, a stay of the confirmation order is in effect on that date, the effective date will be the first business day after the date on which the stay of the confirmation order expires or is otherwise terminated. 8.03 Severability. If any provision of this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect on any other provision of this Plan.

8.03 **Severability.** If any provision of this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect on any other provision of this Plan unless the effect of such unenforceable term has any material impact upon the treatment of the CCG Secured Claim, in CCG's sole determination.

14

8.04   **Binding Effect.** The rights and obligations of any entity named or referred to in this Plan will be binding upon, and will inure to the benefit of the successors or assigns of such entity, except that the terms of any separate loan and collateral documentation applicable to any creditor will be controlling as to the post confirmation treatment of the applicable creditor's claims.

8.05   **Captions.** The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan.

8.06   **Controlling Effect.** Unless a rule of law or procedure is supplied by federal law (including the Code or the Federal Rules of Bankruptcy Procedure) or unless a term controlling the post confirmation treatment of a creditor's claim specifies otherwise, the laws of the State of Texas govern this Plan and any agreements, documents, and instruments executed in connection with this Plan, except as otherwise provided for in this Plan or any such other documents as referenced in the Plan.

8.07   **Notice of Default.** Except as otherwise set forth in the Plan, all provisions of the contract(s) which form the basis of Creditors' allowed claims shall remain in full force and effect. Should the Debtor fail to make any payments as required in this Plan, or otherwise default under the terms of the Plan creditors shall provide notice of that default by sending written notice by email to Debtor's attorney, at cmblaw@netscorp.net, advising of that default, and providing the Debtor with a period of ten (10) days to cure the default. Debtor shall only be entitled to three (3) such notices of default. In the event a default is not cured within ten (10) days or a fourth (4th) default occurs, the Creditor may, without further order of this Court or notice to the Debtor, pursue all of its rights and remedies available to it at law to collect the full amount of its allowed indebtedness, including, but not limited to, taking possession of its collateral foreclosing on its lien without further notice of hearing before the Bankruptcy Court.

**ARTICLE IX**
**DISCHARGE**

9.01   **Discharge.** Except as otherwise set forth in the Plan and the treatment of any creditor's claim, the provisions of a confirmed plan bind the Debtors, any entity issuing securities under the plan, any entity acquiring property under the plan, and any creditor, equity security holder, or general partner in the Debtors, whether or not the claim or interest of such creditor, equity security holder, or general partner is impaired under the plan and whether or not such creditor, equity security holder, or general partner has accepted the plan. The confirmation of a plan vests all of the property of the estate in the Debtors.

The liens and priority of liens held by a creditor remain in effect until such time as a creditor has received all of the payments provided in the Plan for the creditors claim.

Except as otherwise provided in the Plan, or in the order confirming the plan, the confirmation of a plan and the payment of the indebtedness in the Plan, discharges the Debtors from any debt that arose before the date of such confirmation, and any debt of a kind specified in section 502(g), 502(h), or 502(i) of the Bankruptcy Code, whether or not a proof of the claim based on such debt is filed or deemed filed under section 501 of the Bankruptcy Code, such claim is

15

allowed under section 502 of the Bankruptcy Code; or the holder of such claim has accepted the plan.

9.02 **Third Parties**. Notwithstanding anything in the Plan to the contrary, the Plan shall not release or discharge any entity, other than the Debtors or Reorganized Debtors, from (a) any liability owed to the Texas Comptroller of Public Accounts for a tax debt, including interest and penalties on such tax or (b) the total liability owed to CCG.

9.03   **Setoff.** Notwithstanding anything in the Plan to the contrary, the Plan shall not limit the Texas Comptroller's setoff rights under 11 U.S.C. § 553. This provision is not admission by any party that such setoff rights exist.

**ARTICLE X**
**OTHER PROVISIONS**

**PRESERVED LITIGATION CLAIMS**

10.1   In accordance with Fifth Circuit case law, the Debtor is required to preserve all litigation claims by specifically and unequivocally identifying all claims and causes of action. The Debtor expressly confirms it has no claims against CCG.  The Debtor otherwise preserves the following claims:

(a)   Claims against those entities listed in response to Statement of Financial Affairs question (3b) under 11 U.S.C. §§ 547 and 548 shall be preserved. Pursuant to section 547 of the Bankruptcy Code, a debtor may recover certain preferential transfers of property, including cash, made while insolvent during the ninety days immediately prior to the filing of its bankruptcy petition with respect to preexisting debts a debtor owes a transferee to the extent the transferee received more than it would have if the transfer had not been made and the debtor been liquidated under chapter 7 of the Bankruptcy Code.  If a preferential transfer were recovered by a debtor, the transferee would have a general unsecured claim against the debtor to the extent of the debtor's recovery. Debtors have not analyzed whether the recipients of such payments would have a defense to a preference action. Under the Plan, all Avoidance Actions of the Debtor against any potential preference defendant shall be preserved and Debtor will have the authority as a representative of the Estate to investigate and prosecute all such Avoidance Actions in accordance with section 1123(b)(3) of the Bankruptcy Code.

Under section 548 of the Bankruptcy Code and various state laws, a debtor may recover certain prepetition transfers of property, including the grant of a security interest in property, made while insolvent to the extent the debtor receives less than fair value for such property. In addition, Avoidance Actions exist under sections 544, 545, 549 and 553(b) of the Bankruptcy Code that allow a debtor to avoid and/or recover certain property. As of the date hereof, the Debtor has not yet estimated the potential recovery from the prosecution of Avoidance Actions. Under the Plan, all such Avoidance Actions shall be preserved the Debtor will have the authority as a representative of the Estate to investigate and prosecute all such Avoidance Actions in accordance with section 1123(b)(3) of the Bankruptcy Code. The Debtor will pursue  all Avoidance Actions, to the extent they do not constitute Released Estate Causes of Action. HOLDERS OF UNSECURED CLAIMS SHOULD REALIZE THAT PURSUANT TO SECTION 502(0) OF THE BANKRUPTCY

CODE, THE DEBTOR MAY WITHHOLD DISTRIBUTION ON THEIR CLAIMS TO THE EXTENT THE HOLDERS OF SUCH CLAIMS RECEIVED PAYMENTS FROM THE DEBTOR DURING THE 90 DAY PERIOD (OR 1 YEAR IN THE CASE OF INSIDERS) PRIOR TO THE PETITION DATE.

(b) Any lawsuits for, or in any way involving, the collection of accounts receivable or any matter related to the Plan.

(c) Any and all Causes of Action against any customer or vendor who has improperly asserted or taken action through setoff or recoupment.

(d) Debtor will object to any claim that is allegedly secured because the Creditor has overvalued the collateral securing the claim.

**Texas International Enterprises, Inc.**

By:    _/s/ *Oscar A. Gomez*_____
       Oscar A. Gomez,, President

17

# EXHIBIT A1
# TERM SHEET 1

| Term | Description |
|---|---|
| **1. Borrower** | Texas International Enterprises, Inc. ("TIE" or the "Borrower"), a Texas corporation, operating as a debtor in possession in Case No. 25-50133 (JPN), pending in the United States Bankruptcy Court for the Southern District of Texas, Laredo Division (the "Bankruptcy Case"). |
| **2. Lender** | Commercial Credit Group Inc. ("CCG" or the "Lender"), with its principal place of business in the State of North Carolina. |
| **3. Guarantor** | Oscar Alberto Gomez (the "Guarantor"), individually, pursuant to an unconditional and absolute Continuing Guaranty Agreement, as amended, reaffirmed, and ratified as of the Effective Date. |
| **4. Loan Type** | Amended, Reaffirmed, and Ratified Term Loan (the "Term Loan"). |
| **5. Loan Structure** | Consolidation of all twenty-nine (29) separate prepetition Negotiable Promissory Note and Security Agreements between TIE and CCG (collectively, the "Prepetition Notes") into a one or more amended, restated and ratified term loan(s). The Prepetition Notes, which range in original face amounts and in dates from November 23, 2021 through August 27, 2025, shall be combined, amended, reaffirmed, and ratified into one consolidated obligation. The consolidated principal balance shall include the original prepetition indebtedness of $27,897,269.61, as adjusted for any additional accrued and unpaid interest, fees, costs, and expenses through the Effective Date.  CCG will supply a breakdown of the amounts to be reflected in the debt structure contemporaneous with providing the forms of notes and collateral documents in forms that will remain consistent with CCG's existing forms of commercial loan documents. |
| **6. Consolidated Principal Amount** | [AMOUNT TO BE CONFIRMED AS OF 8/1/26 AND PRESUMING AP PAYMENTS ARE MADE AS REQUIRED— estimated at $28,297,269.61, subject to final reconciliation of all accrued and unpaid interest, late charges, fees, costs, and expenses through the Effective Date]. |
| **7. Effective Date** | August 1, 2026 (the "Effective Date"), contingent upon the entry of a final, non-appealable order confirming the Borrower's Plan of Reorganization in the Bankruptcy Case. |
| **8. Interest Rate (Non-Default)** | Prime as of the Effective Date + 2%, computed on the basis of a 360-day year and actual days elapsed, |

4929-4638-1496 v.3

# EXHIBIT A1
# TERM SHEET 1

| | |
|---|---|
| | consistent with the form of the existing Negotiable Promissory Note and Security Agreement. |
| **9. Default Interest Rate** | Eighteen percent (18.0%) per annum (the "Default Rate"), which shall apply automatically upon the occurrence and during the continuance of an Event of Default, in accordance with the terms of the existing loan documents. |
| **10. Late Charges** | A late charge equal to five percent (5%) of any installment not fully paid prior to the seventh (7th) day after its due date. |
| **11. Amortization** | Amortize for the first twenty-four (24) months at a ten-year amortization with an interest rate of prime +2% (fixed at time of Effective Date). Then amortize for sixty months (60) at a five-year amortization at Prime +2% (fixed at time of Effective Date). |
| **12. Repayment** | Repayment of principal and interest per amortization schedule stated above, with a balloon payment of all remaining outstanding principal, accrued and unpaid interest, late charges, fees, costs, and expenses due and payable on the Maturity Date.[1]  Loan matures at the end of seven (7) years. |
| **13. Monthly Payment Amount** | See paragraph 11. |
| **14. Maturity Date** | The date that is eighty-four (84)  months after the Effective Date (approximately August 1, 2033) (the "Maturity Date"). On the Maturity Date, all remaining unpaid principal, together with all accrued and unpaid interest, late charges, fees, costs, and expenses, shall be immediately due and payable in full. |
| **15. Balloon Payment** | All remaining outstanding principal and accrued interest, together with any other amounts owed under the Term Loan, shall be due and payable in full on the Maturity Date. The Borrower shall either sell collateral real estate and pay the CCG indebtedness in full, or refinance and pay the balance of the debt. |
| **16. Prepayment** | The Borrower may prepay the Term Loan in full or in part at any time, subject to: (i) five (5) days' prior written notice specifying the principal amount and date of prepayment; (ii) simultaneous payment of all accrued interest, late charges, and other charges through the prepayment date; and (iii) payment of a prepayment premium equal to 0.00167 of the principal amount being voluntarily prepaid, multiplied by the number of whole or partial |

# EXHIBIT A1
# TERM SHEET 1

| | |
|---|---|
| | calendar months remaining until the scheduled maturity date, but not to exceed the maximum amount permitted by law. |
| **17. Collateral** | The Term Loan as amended and restated herein shall remain and continue to be secured by first-priority perfected security interests and liens in and upon all of the following existing and after acquired property (collectively, the "Collateral"), which Collateral as of the Petition Date already secured the loans, which together with the acquired after acquired property will continue to secure the loans: |
| | (i) **Equipment** : All tractor trailer rigs, trailers, and other titled vehicles and equipment that CCG has financed, including without limitation the more than 1,000 titled pieces of pledged equipment described in the Prepetition Notes and the Equipment Collateral schedule, and all equipment CCG finances in the future;. |
| | (ii) **Accounts Receivable** : All accounts, accounts receivable, chattel paper, contract rights, documents, instruments, and general intangibles; the RTS factoring arrangement and subordination on accounts to remain in effect or be reaffirmed. |
| | (iii) **Untitled Equipment** : A blanket lien on all untitled "yellow iron" equipment, construction equipment, machinery, and all other equipment of whatever nature and kind; |
| | (iv) **Blanket Lien** : A blanket lien on all of the Borrower's current and after acquired goods, inventory, fixtures, deposit accounts, investment property, securities, and all other personal property of whatever nature and kind, wherever located, in which the Borrower now or hereafter has any right or interest, together with all attachments, accessories, substitutions, replacements, additions, and all cash and non-cash proceeds thereof. |
| | (v) **Real Estate** All of the Debtor's current and after acquired real estate, including the appraised property that has been generally described as lots 8 & 9 with a total of 18.47 acres and lots 5 and 6 separately. The lots are located in an industrial park. The lots are zoned M-1 Industrial. The lots have been developed as a primary truck yard. The collateral will not include North Webb Industrial Park, Blk 1, Lot 7, Webb County 13526 Evolution Lp Laredo, TX 78045 as previously sold but will include all other real estate, with the legal |

4929-4638-1496 v.3

# EXHIBIT A1
# TERM SHEET 1

|  |  |
|---|---|
|  | descriptions to be provided and included in a form usable to attach to the deeds of trust; and<br><br>That previously pledged real property located in Bowie County, Texas: WM Crutcher A-107 2018-1683 02/21/18 Blk/Tract 54D 1.488 Acres/3097 Binlee R., Nash, Texas |
| **18. Lien Priority** | The Laredo real properties are subject to ad valorem taxes. As a condition to closing Debtor will grant CCG  first-priority liens subject only to these ad valorem tax liens, and no other liens; and as to other Collateral in (i) to (iv) above on the same first priority as CCG had on the Petition Date [subject to RTS lien on Accounts], as perfected by UCC-1 Financing Statements filed with the Texas Secretary of State, notation on certificates of title for titled collateral, and as to (v) above as reflected on the form of collateral documentation on file as to the Bowie property and as of the Effective Date for all other real property, and such other filings and recordings as may be necessary or appropriate. |
| **19. Cross-Collateralization** | The Collateral shall secure all Obligations of the Borrower to the Lender, including without limitation the Term Loan, the Exit Financing Term Loan (as defined in Term Sheet 2), and any and all other present or future indebtedness of the Borrower to the Lender. |
| **20. Guaranty** | An unconditional and absolute personal guaranty by Oscar Alberto Gomez (the "Guaranty"), in favor of CCG, guaranteeing the full, prompt, and faithful payment and performance of all Obligations of the Borrower to CCG and its affiliates. The Guaranty shall be continuing in nature and shall remain in full force and effect until all Obligations are paid and performed in full. The Parties agree to stipulate to dismissal without prejudice of the pending lawsuit against the Guarantor upon confirmation of the plan and execution and delivery of all loan documents in connection with the plan and exit loan. |
| **21. Form of Loan Documentation** | The definitive loan documentation for the Term Loan shall be based upon the form of Negotiable Promissory Note and Security Agreement dated October 8, 2024, between TIE and CCG (Contract ID 3T10152411X), as modified to reflect the consolidated loan structure, amended terms, and financing provisions set forth herein. |
| **22. Use of Proceeds** | The proceeds of the Term Loan represent the consolidation of existing prepetition indebtedness. |

# EXHIBIT A1
# TERM SHEET 1

| | |
|---|---|
| **23. Financial Reporting** | The Borrower shall furnish to the Lender, promptly upon request and in form and content satisfactory to the Lender: (i) annual audited or reviewed financial statements within ninety (90) days of fiscal year-end; (ii) quarterly unaudited financial statements within forty-five (45) days of quarter-end; (iii) monthly accounts receivable aging reports and equipment utilization reports; and (iv) such other financial information as the Lender may reasonably request from time to time.  Subject to further discussion and the provision of monthly internal accounting by the fifteen of the following month CCG in form satisfactory to CCG in its discretion, CCG will defer the Borrower's obligation to pay for and provide an audited financial statement from a mutually acceptable accounting firm in the first year. |
| **24. Insurance Requirements** | The Borrower shall at all times maintain insurance on the Collateral in such form, amounts, and with such insurers as shall be satisfactory to the Lender in its sole discretion, including without limitation: (i) comprehensive physical damage insurance on all titled and untitled equipment; (ii) commercial general liability insurance; (iii) workers' compensation insurance; (iv) motor truck cargo insurance; and (v) such other coverages as the Lender may require. The Lender shall be named as additional insured, loss payee, lenders loss payable, and mortgagee, as applicable. |
| **25. Collateral Maintenance** | The Borrower shall maintain the Collateral in good repair and working condition, shall not waste, abuse, or destroy the Collateral, and shall not remove the Collateral from the forty-eight (48) contiguous United States without the prior written consent of the Lender; provided, however, the Collateral may enter and return from Mexico as reasonably required incident to the standard and customary course of Borrower's business activities. The Lender and its representatives shall have free access to and the right of inspection of the Collateral at all reasonable times. |
| **26. GPS Monitoring** | The Borrower consents to the use and installation on the Collateral of global positioning or similar hardware at the Lender's option and the Borrower's expense, and shall provide original leases and GPS information and access to the GPS platform, all of which were required under the prepetition loan documents. |

# EXHIBIT A1
# TERM SHEET 1

| | |
|---|---|
| **27. Collateral Location** | The Borrower shall not change its present business locations without at least thirty (30) days' prior written notice to the Lender. |
| **28. Cross-Default** | A default under any Obligation of the Borrower to the Lender, including without limitation under the Exit Financing Loan (Term Sheet 2), or under any present or future agreement between the Borrower and the Lender or any entity controlled by Commercial Credit, Inc., shall constitute an Event of Default under the Term Loan. |
| **29. Events of Default** | Events of Default shall include, without limitation: (a) failure to make any payment when due on any indebtedness; (b) breach of any term, condition, representation, or warranty; (c) death, material disability, insolvency, or bankruptcy of the Borrower or Guarantor; (d) any representation or warranty becoming untrue; (e) a change in management, operations, ownership, or control of the Borrower; (f) the Lender deems the security unsafe or inadequate; (g) any attachment, levy, or execution against the Borrower or Guarantor not released within sixty (60) hours, provided however that there will be no default if such attachment (A) is a result of a covered loss, (B) such Borrower or Guarantor notifies Lender within 24 hours of such attachment, (C) such Borrower or Guarantor files and insurance claim with the appropriate third party within 60 hours of the loss, and (D) such claim is not denied, and payment of the full value of the collateral has been paid to Lender within three months of the loss; (h) the Borrower incurs any additional lien on the Collateral without the Lender's consent; (i) sale, pledge, or disposition of the Collateral without consent; (j) failure to maintain insurance; and (k) any cross-default event. |
| **30. Remedies** | Debtor will have ten (10) days from the date of Notice of Default via email to cure the first default. Debtor will have five (5) days from the date of Notice of Default via email to cure the second default. Debtor will have three (3) days from the date of Notice of Default via email to cure the third default. No notice shall be required for fourth or subsequent defaults. Upon an uncured Event of Default, the Lender may, without further demand or notice: (a) accelerate all Obligations; (b) increase the interest rate to the Default Rate; (c) take possession of the Collateral; (d) sell the Collateral at public or private sale; (e) apply any |

4929-4638-1496 v.3

# EXHIBIT A1
# TERM SHEET 1

| | |
|---|---|
| | balances, deposits, or accounts of the Borrower toward the Obligations; (f) appoint a receiver for the Collateral; and (g) exercise all other rights and remedies available under the loan documents, applicable law, or equity. |
| **31. Governing Law** | The Term Loan and all related loan documents shall be governed by and construed in accordance with the laws of the State of North Carolina, excluding its choice of law rules. |
| **32. Jurisdiction and Venue** | Exclusive venue and jurisdiction in any state or federal court presiding in Mecklenburg County, North Carolina, for all actions and proceedings, with the exception that actions to recover possession of Collateral may be brought in any jurisdiction where the Collateral is located, in the sole discretion of the Lender. |
| **33. Jury Waiver** | The Borrower, Guarantor, and Lender each knowingly, voluntarily, and intentionally waive any and all rights to a trial by jury. |
| **34. Waiver of Consequential Damages** | The parties waive any and all right to claim or recover punitive or consequential damages. |
| **35. Assignability** | The Lender may assign the Term Loan and all Obligations without notice to the Borrower. |
| **36. Conditions Precedent** | The obligation of the Lender to close the Term Loan shall be subject to, among other things: (i) entry of a final, non-appealable order confirming the Borrower's Plan of Reorganization with CCG's treatment in accordance with these terms, the terms of the second Exit Financing Loan, and otherwise acceptable to CCG in its discretion; (ii) execution and delivery of definitive loan, collateral and lien perfection documentation in form and substance satisfactory to the Lender; (iii) delivery of an updated Continuing Guaranty Agreement by the Guarantor; (iv) satisfactory evidence of insurance; (v) delivery of original certificates of title for all titled Collateral; (vi) filing of UCC-1 Financing Statements and continuation statements; (vii) delivery of GPS access and information;.; (viii) Debtor being current on adequate protection payments to CCG; and (ix) such other conditions as the Lender may reasonably require. |
| **37. Expenses** | The Borrower shall pay all costs and expenses of the Lender incurred in connection with the preparation, execution, and delivery of the Term Loan and all related loan documents, including reasonable attorneys' fees and expenses.   CCG shall provide further details contemporaneous with |

# EXHIBIT A1
# TERM SHEET 1

|  |  |
|---|---|
|  | providing the forms of loan documents as provided above. |
| **38. Integration** | The definitive loan documentation shall represent the final agreement between the parties and may not be contradicted by evidence of prior, contemporaneous, or subsequent oral agreements. |
|  |  |

4929-4638-1496 v.3

# EXHIBIT A2
# TERM SHEET 2

| Term | Description |
|---|---|
| **1. Borrower** | Texas International Enterprises, Inc. ("TIE" or the "Borrower"), a Texas corporation, as reorganized debtor under the confirmed Plan of Reorganization in Case No. 25-50133 (JPN), United States Bankruptcy Court for the Southern District of Texas, Laredo Division. |
| **2. Lender** | Commercial Credit Group Inc. ("CCG" or the "Lender"), with its principal place of business in the State of North Carolina. |
| **3. Guarantor** | Oscar Alberto Gomez (the "Guarantor"), individually, pursuant to an unconditional and absolute personal guaranty. |
| **4. Loan Type** | Exit Financing Term Notes (the "Exit Financing Loans"). |
| **5. Loan Amount** | Up to Five loans each up to One Million and 00/100 Dollars (up to $5,000,000.00 in the aggregate). |
| **6. Origination Dates** | Each loan in this series is intended to be made two months after the prior loan in the series with the first intended to be made on August 1, 2026 (the "Effective Date"), or such other date as shall be mutually agreed, contingent upon the entry of a final, non-appealable order confirming the Borrower's Plan of Reorganization containing terms acceptable to Lender. |
| **7. Interest Rate (Non-Default)** | Prime as of the Effective Date + 2%, computed on the basis of a 360-day year and actual days elapsed. |
| **8. Default Interest Rate** | Eighteen percent (18.0%) per annum (the "Default Rate"), which shall apply automatically upon the occurrence and during the continuance of an Event of Default. |
| **9. Late Charges** | A late charge equal to five percent (5%) of any installment not fully paid prior to the seventh (7th) day after its due date. |
| **10. Maturity** | Five (5) years from the origination date (the "Maturity Date"). All outstanding principal, accrued and unpaid interest, fees, costs, and expenses shall be due and payable in full on the Maturity Date. |
| **11. Repayment** | Monthly installments of principal and interest calculated based on a five-year amortization, with amounts varying based on the timing and amount of each draw. For illustrative purposes only, a monthly payment on a 60-month amortization of a $1,000,000.00 loan bearing interest at 8.75% is approximately $20,700.60, excluding costs and fees, if any. |

# EXHIBIT A2
# TERM SHEET 2

| 12. Draw Schedule and Restrictions | The Exit Financing Loans are subject to the following restrictions: |
|---|---|
| | (i) The total commitment available under the Exit Financing Loans shall not exceed $5,000,000.00. |
| | (ii) The Borrower shall be entitled to request up to five (5) loans within the Exit Financing Loans. |
| | (iii) No single loan shall exceed One Million and 00/100 Dollars ($1,000,000.00). |
| | (iv) Loans may be made at the rate of $1,000,000 every two (2) months, beginning in month one following the Effective Date. |
| | (v) At least eighty percent (80%) of the proceeds of each loan shall be used to purchase trucks that will remain and be used in the United States and Mexico; such trucks shall become additional Collateral. |
| | (vi) The remaining proceeds may be used to pay operational expenses and to purchase new or used trucks and trailers. |
| | (vii) Each draw shall be subject to ongoing credit approval by the Lender;  CCG will agree to fund the exit notes provided that there is no default under the plan or other exit notes and provided CCG has reasonable discretion to approve the equipment to be purchased with at least 80% of the notes, to ensure that the purchase price reflects the value of such units that are purchased. |
| | (viii) Each draw shall be documented on the Lender's standard form of Negotiable Promissory Note and Security Agreement. |
| **13. Use of Proceeds** | Proceeds of the Exit Financing Loan shall be used by the Borrower for: (i) operational expenses of the Borrower's trucking business; and (ii) the purchase of new or used trucks and trailers, provided that at least eighty percent (80%) of each loan shall be applied to the purchase of trucks that will remain and be operated in the United States and Mexico. |
| **14. Collateral** | The Exit Financing Loans shall be secured by perfected security interests and liens in and upon, all present and after acquired property as described in regard to the Term Loan, and with the same priority as required under, the Term Loan.  With respect to any motor vehicles for which title is required to be endorsed and delivered to Lender, such items of collateral pledge shall be deliverable to Lender contemporaneous with the use of proceeds by Borrower to acquire such property. |

# EXHIBIT A2
# TERM SHEET 2

| | |
|---|---|
| **15. Cross-Collateralization** | The Exit Financing Loan shall be fully cross-collateralized with the Amended, Reaffirmed, and Ratified Exit Term Loan described in Term Sheet 1, such that all Collateral securing either loan shall secure all Obligations under both loans. |
| **16. Cross-Default** | A default under any Obligation of the Borrower to the Lender, including without limitation under the Term Loan described in Term Sheet 1, or under any other present or future agreement between the Borrower and the Lender, shall constitute an Event of Default under the Exit Financing Loan. |
| **17. Guaranty** | An unconditional and absolute personal guaranty by Oscar Alberto Gomez (the "Guaranty"), guaranteeing the full, prompt, and faithful payment and performance of all Obligations of the Borrower to CCG and its affiliates. The Guaranty shall be continuing in nature and shall remain in full force and effect until all Obligations are paid and performed in full.  The Parties agree to stipulate to dismissal without prejudice of the pending lawsuit against the Guarantor upon confirmation of the plan and execution and delivery of all loan documents in connection with the plan and exit loan |
| **18. Form of Loan Documentation** | The definitive loan documentation for the Exit Financing Loan shall be based upon CCG's standard form of Negotiable Promissory Note and Security Agreement and shall incorporate the CCG-to-TIE exit financing terms set forth in the exit financing terms document. |
| **19. Financial Reporting** | The Borrower shall furnish to the Lender, promptly upon request and in form and content satisfactory to the Lender: (i) annual audited or reviewed financial statements within ninety (90) days of fiscal year-end; (ii) quarterly unaudited financial statements within forty-five (45) days of quarter-end; (iii) monthly accounts receivable aging reports, equipment utilization reports, and reports regarding the location and condition of trucks purchased with Exit Financing Loan proceeds; and (iv) such other financial information as the Lender may reasonably request from time to time.  Subject to further discussion and the provision of monthly internal accounting by the fifteen of the following month in form satisfactory to CCG in its discretion, CCG, CCG will defer the Borrower's obligation to pay for and provide an audited financial statement from a mutually acceptable accounting firm in the first year. |

# EXHIBIT A2
# TERM SHEET 2

| | |
|---|---|
| **20. Insurance Requirements** | The Borrower shall at all times maintain insurance on the Collateral in such form, amounts, and with such insurers as shall be satisfactory to the Lender in its sole discretion, including without limitation: (i) comprehensive physical damage insurance on all equipment; (ii) commercial general liability insurance; (iii) workers' compensation insurance; (iv) motor truck cargo insurance; and (v) such other coverages as the Lender may require. The Lender shall be named as additional insured, loss payee, and mortgagee, as applicable. |
| **21. Collateral Monitoring** | The Lender shall have the right to inspect, audit, and monitor all Collateral at any time and without prior notice. The Borrower shall provide GPS access and information regarding the location and status of all trucks and trailers pledged as Collateral. |
| **22. Collateral Maintenance** | The Borrower shall maintain all Collateral in good repair and working condition, shall not remove the Collateral from the forty-eight (48) contiguous United States without the Lender's prior written consent; provided, however, the Collateral may enter and return from Mexico as reasonably required incident to the standard and customary course of Borrower's business activities. Borrower shall not sell, pledge, assign, or dispose of any Collateral without the Lender's prior written consent. |
| **23. Events of Default** | Events of Default shall include, without limitation: (a) failure to make any payment when due; (b) breach of any term, condition, representation, or warranty, including the delivery of certificates of title for any titled after acquired property; (c) death, material disability, insolvency, or bankruptcy of the Borrower or Guarantor; (d) any representation or warranty becoming untrue; (e) a change in management, operations, ownership, or control of the Borrower; (f) the Lender deems the security unsafe or inadequate; (g) any attachment, levy, or execution against the Borrower or Guarantor not released within sixty (60) hours, provided however that there will be no default if such attachment (A) is a result of a covered loss, (B) such Borrower or Guarantor notifies Lender within 24 hours of such attachment, (C) such Borrower or Guarantor files and insurance claim with the appropriate third party within 60 hours of the loss, and (D) such claim is not denied, and payment of the full value of the collateral has been paid to Lender within |

# EXHIBIT A2
# TERM SHEET 2

| | |
|---|---|
| | three months of the loss(h) cross-default with the Term Loan (Term Sheet 1) or any other Obligation to the Lender; (i) failure to use proceeds in accordance with the draw restrictions; (j) failure to maintain insurance; and (k) failure to provide required financial reports or collateral access. |
| **24. Remedies** | Debtor will have ten (10) days from the date of Notice of Default via email to cure the first default. Debtor will have five (5) days from the date of Notice of Default via email to cure the second default. Debtor will have three (3) days from the date of Notice of Default via email to cure the third default. No notice shall be required for fourth or subsequent defaults Upon an uncured Event of Default the Lender may, without further demand or notice: (a) accelerate all Obligations under both the Exit Financing Loan and the Term Loan (Term Sheet 1); (b) increase the interest rate to the Default Rate; (c) take possession of the Collateral; (d) sell the Collateral at public or private sale; (e) apply any balances, deposits, or accounts of the Borrower toward the Obligations; (f) appoint a receiver for the Collateral; and (g) exercise all other rights and remedies available under the loan documents, applicable law, or equity. |
| **25. Governing Law** | The Exit Financing Loan and all related loan documents shall be governed by and construed in accordance with the laws of the State of North Carolina, excluding its choice of law rules. |
| **26. Jurisdiction and Venue** | Exclusive venue and jurisdiction in any state or federal court presiding in Mecklenburg County, North Carolina, with the exception that actions to recover possession of Collateral may be brought in any jurisdiction where the Collateral is located. |
| **27. Jury Waiver** | The Borrower, Guarantor, and Lender each knowingly, voluntarily, and intentionally waive any and all rights to a trial by jury. |
| **28. Conditions Precedent** | The obligation of the Lender to fund each draw under the Exit Financing Loan shall be subject to, among other things: (i) entry of a final, non-appealable order confirming the Borrower's Plan of Reorganization; (ii) execution and delivery of definitive loan and collateral documentation for each loan and for each draw on the Lender's standard forms; (iii) delivery of the signed Guaranty by the Guarantor; (iv) ongoing credit approval by the Lender; (v) evidence of intended use of proceeds in compliance with the draw restrictions; (vi) satisfactory evidence of insurance; |

# EXHIBIT A2
# TERM SHEET 2

|  |  |
|---|---|
|  | (vii) delivery of original certificates of title for trucks to be purchased; (viii) no existing Event of Default under the Term Loan (Term Sheet 1) or the Exit Financing Loan; and (ix) such other conditions as the Lender may reasonably require. |
| **29. Expenses** | The Borrower shall pay all costs and expenses of the Lender incurred in connection with the preparation, execution, and delivery of the Exit Financing Loan and all related loan documents, including reasonable attorneys' fees, documentation fees, and expenses. |
| **30. Integration** | The definitive loan documentation shall represent the final agreement between the parties and may not be contradicted by evidence of prior, contemporaneous, or subsequent oral agreements. |

# EXHIBIT B

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | Texas International Enterprises, Inc. |
| United States Bankruptcy Court for the: | Southern District of Texas |
| Case number (if known): 25-50133 | Chapter 11 |

☑ Check if this is an
*1 st.* amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals          12/15

### Part 1: Summary of Assets

1. Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)

   1a. Real Property:
   Copy line 88 from *Schedule A/B*............................................................................... $20,077,765.00

   1b. Total personal property:
   Copy line 91A from *Schedule A/B*............................................................................. $21,996,115.84

   1c. Total of all property:
   Copy line 92 from *Schedule A/B*.............................................................................. $42,073,880.84

### Part 2: Summary of Liabilities

2. Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*................ $44,994,929.31

3. Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

   3a. Total claim amounts of priority unsecured claims:
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*...... $80,000.00

   3b. Total amount of claims of non-priority amount of unsecured claims:
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................  +  $29,545,340.40

4. Total liabilities....................................................................................................... $74,620,269.71
   Lines 2 + 3a + 3b

Official Form 206Sum          Summary of Assets and Liabilities for Non-Individuals          page 1

Fill in this information to identify the case:

Debtor Name  **Texas International Enterprises, Inc.**

United States Bankruptcy Court for the: **Southern** District of **Texas**

(State)

Case number (If known): **25-50133**

☑ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. Does the debtor have any cash or cash equivalents?

   ☐ No. Go to Part 2.

   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

2. Cash on hand — **$64,990.00**

3. Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1 | IBC | Checking account | 6 2 0 0 | ($8,173.21) |
| 3.2 | IBC | Checking account | 1 5 4 0 | $113,324.20 |
| 3.3 | IBC | Checking account | 2 7 5 2 | $48.09 |

4. Other cash equivalents *(Identify all)*

   4.1

   4.2

5. Total of Part 1

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. — **$170,189.08**

| Part 2: | Deposits and prepayments |
|---|---|

6. Does the debtor have any deposits or prepayments?

   ☑ No. Go to Part 3

   ☐ Yes. Fill in the information below.

Current value of debtor's interest

7. Deposits, including security deposits and utility deposits

   Description, including name of holder of deposit

Debtor    **Texas International Enterprises, Inc.**              Case number (if known) **25-50133**

Name

7.1 _____    _____

7.2 _____    _____

8.   Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

Description, including name of holder of prepayment

8.1 _____    _____

8.2 _____    _____

9.   **Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

## Part 3:    Accounts receivable

10.   **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

11.   **Accounts receivable**

| | | | |
|---|---|---|---|
| 11a. 90 days old or less: | unknown | unknown | = → |
| | face amount | doubtful or uncollectible accounts | |
| 11b. Over 90 days old: | | | = → |
| | face amount | doubtful or uncollectible accounts | |

Current value of debtor's interest: **$304,762.00**

12.   **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**$304,762.00**

## Part 4:    Investments

13.   **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.   **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock

| | | |
|---|---|---|
| 14.1 _____ | _____ | _____ |
| 14.2 _____ | _____ | _____ |

15.   **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| 15.1 _____ | _____ | _____ | _____ |
| 15.2 _____ | _____ | _____ | _____ |

Official Form 206A/B          Schedule A/B: Assets — Real and Personal Property          page 2

Debtor    Texas International Enterprises, Inc.                                        Case number (if known) 25-50133
          Name

16.   Government bonds, corporate bonds, and other negotiable and non-negotiable
      instruments not included in Part 1

      Describe:

      16.1 _____    _____    _____

      16.2 _____    _____    _____

17.   Total of Part 4
      Add lines 14 through 16. Copy the total to line 83.

**Part 5:    Inventory, excluding agriculture assets**

18.   Does the debtor own any inventory (excluding agriculture assets)?

      ☑ No. Go to Part 6.

      ☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. Raw materials | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| 20. Work in progress | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| 21. Finished goods, including goods held for resale | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| 22. Other inventory or supplies | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |

23.   Total of Part 5
      Add lines 19 through 22. Copy the total to line 84.

24.   Is any of the property listed in Part 5 perishable?

      ☐ No

      ☐ Yes

25.   Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?

      ☐ No

      ☐ Yes.  Book value _____ Valuation method _____ Current value _____

26.   Has any of the property listed in Part 5 been appraised by a professional within the last year?

      ☐ No

      ☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

Official Form 206A/B          Schedule A/B: Assets — Real and Personal Property                          page 3

Debtor   **Texas International Enterprises, Inc.**_____   Case number (if known) **25-50133**_____
       Name

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. Crops—either planted or harvested | | | |
| 29. Farm animals *Examples:* Livestock, poultry, farm-raised fish | | | |
| 30. Farm machinery and equipment (Other than titled motor vehicles) | | | |
| 31. Farm and fishing supplies, chemicals, and feed | | | |
| 32. Other farming and fishing-related property not already listed in Part 6 | | | |

33. **Total of Part 6**
    Add lines 28 through 32. Copy the total to line 85.

34. Is the debtor a member of an agricultural cooperative?

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No
   ☐ Yes

35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?

☐ No

☐ Yes.  Book value _____ Valuation method _____ Current value _____

36. Is a depreciation schedule available for any of the property listed in Part 6?

☐ No
☐ Yes

37. Has any of the property listed in Part 6 been appraised by a professional within the last year?

☐ No
☐ Yes

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

Debtor   **Texas International Enterprises, Inc.**      Case number *(if known)* **25-50133**

Name

| General description | Net book value of debtor's interest<br><br>*(Where available)* | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. Office furniture | | | |
| 95 used laptops, 95 used monitors, 95 desk, 95 chairs, 14 tv/screen, servers and routers and surveillance cameras | $68,975.00 | | $68,975.00 |
| 40. Office fixtures | | | |
| 9 refrigerators (value 450.00) 6 microwaves (valued 120.00) 2 stoves (valued 120.00) BBQ pit (valued 50.00) 6 coffee machines (valued 60.00) electric grill ( valued 15.00) toaster (valued 5.00) | unknown | | $820.00 |
| 41. Office equipment, including all computer equipment and communication systems equipment and software | | | |
| 300 Elogs/GPS Equipment | $90,000.00 | | $90,000.00 |
| 8 air compressors, 5 programming laptops, manual tools, hydraulic tools, specialty tools, engine revolver and surveillance cameras | $71,000.00 | | $71,000.00 |
| 42. Collectibles *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | | | |
| 42.2 _____ | | | |
| 42.3 _____ | | | |
| 43. Total of Part 7<br>Add lines 39 through 42. Copy the total to line 86. | | | $230,795.00 |

44. Is a depreciation schedule available for any of the property listed in Part 7?

☑ No

❏ Yes

45. Has any of the property listed in Part 7 been appraised by a professional within the last year?

☑ No

❏ Yes

**Part 8:      Machinery, equipment, and vehicles**

46. Does the debtor own or lease any machinery, equipment, or vehicles?

❏ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>*(Where available)* | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Debtor      **Texas International Enterprises, Inc.**                                    Case number *(if known)* **25-50133**
            Name

47   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

|  |  |  |  |
|---|---|---|---|
| 47.1  Trucks and Trailers owed to Commercial Credit Group- List attached | $15,783,700.00 | | $15,783,700.00 |
| 47.2  2018 Kenworth / VIN: 1XKYD49X6JJ206308 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.3  2019 Kenworth / VIN: 1XKYD49X5KJ221089 2019 Kenworth | $24,000.00 | | $24,000.00 |
| 47.4  2019 Kenworth / VIN: 1XKYD49X5KJ221237 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.5  22-2021 KW 40- Wabash Trailers owed to RTS Financial-List attached | $1,026,500.00 | | $1,026,500.00 |
| 47.6  2018 Kenworth / VIN: 1XKYD49X8JJ206147 Kenworth 2018 | $22,000.00 | | $22,000.00 |
| 47.7  2018 Kenworth / VIN: 1XKYD49X7JJ206169 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.8  2018 Kenworth / VIN: 1XKYD49X9JJ206139 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.9  2018 Kenworth / VIN: 1XKYD49X9JJ205976 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.10 2018 Kenworth / VIN: 1XKYD49X0JJ205963 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.11 2018 Kenworth / VIN: 1XKYD49X6JJ206115 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.12 2018 Kenworth / VIN: 1XKYD49X1JJ206085 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.13 2018 Kenworth / VIN: 1XKYD49X3JJ205780 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.14 2018 Kenworth / VIN: 1XKYD49X7JJ205734 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.15 2018 Kenworth / VIN: 1XKYD49X8JJ108574 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.16 2018 Kenworth / VIN: 1XKYD49X5JJ206297 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.17 2018 Kenworth / VIN: 1XKYD49X0JJ206143 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.18 2018 Kenworth / VIN: 1XKYD49XXJJ206098 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.19 2018 Kenworh / VIN: 1XKYD49X7JJ205927 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.20 2018 Kenworth / VIN: 1XKYD49X1JJ205776 Kenworth 2018 | $15,000.00 | | $15,000.00 |

Debtor    **Texas International Enterprises**, Inc.                         Case number *(if known)* **25-50133**
          Name

| | | | |
|---|---|---|---|
| 47.21 2018 Kenworth / VIN: 1XKYD49X4JJ206114 Kenworth 2018 | $15,000.00 | | $15,000.00 |
| 47.22 2018 Kenworth / VIN: 1XKYD49X7JJ205913 Kenworth 2018 | $15,000.00 | | $15,000.00 |
| 47.23 2018 Kenworth / VIN: 1XKYD49X4JJ206016 Kenworth 2018 | $15,000.00 | | $15,000.00 |
| 47.24 2018 Kenworth / VIN: 1XKYD49XXJJ139647 Kenworth 2018 | $15,000.00 | | $15,000.00 |
| 47.25 2018 Kenworth / VIN: 1XKYD49X9JJ108566 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.26 2019 Kenworth / VIN: 1XKYD49X0KJ220092 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.27 2019 Kenworth / VIN: 1XKYD49X2KJ220479 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.28 2019 Kenworth / VIN: 1XKYD49X6KJ221215 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.29 2019 Kenworth / VIN: 1XKYD49X5KJ221044 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.30 2019 Kenworth / VIN: 1XKYD49X3KJ220653 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.31 2019 Kenworth / VIN: 1XKYD49X1KJ221039 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.32 2019 Kenworth / VIN: 1XKYD49X9KJ221063 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.33 2019 Kenworth / VIN: 1XKYD49X5KJ221237 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.34 2018 Kenworth / VIN: 1XKYD49X0JJ205929 Kenworth 2018 | $22,000.00 | | $22,000.00 |
| 47.35 2018 Kenworth / VIN: 1XKYD49X1JJ206152 Kenworth 2018 | $22,000.00 | | $22,000.00 |
| 47.36 2018 Kenworth / VIN: 1XKYD49X9JJ206173 Kenworth 2018 | $22,000.00 | | $22,000.00 |
| 47.37 Construction equipment and machinery-list attached | $3,107,400.00 | | $3,107,400.00 |
| 47.38 2016 GMC Sierra / VIN: 150689 | $6,500.00 | | $6,500.00 |
| 47.39 2008 Chevrolet Silverado / VIN: 226661 | $3,000.00 | | $3,000.00 |
| 47.40 2018 Chrysler Pacifica / VIN: 123880 | $3,000.00 | | $3,000.00 |
| 47.41 2015 Toyota Sienna / VIN: 627058 | $2,000.00 | | $2,000.00 |
| 47.42 2022 Ram 2500 / VIN: 220280 | $9,000.00 | | $9,000.00 |
| 47.43 1997 Chevrolet Astro / VIN: 225546 | $1,000.00 | | $1,000.00 |

Official Form 206A/B          Schedule A/B: Assets — Real and Personal Property          page 7

Debtor   **Texas International Enterprises, Inc.**                                   Case number *(if known)* **25-50133**

Name

| | | |
|---|---|---|
| 47.44 **2000 Chevrolet Suburban** / VIN: 173521 | $1,500.00 | $1,500.00 |
| 47.45 **2013 Ford E350** / VIN: A04870 | $3,000.00 | $3,000.00 |
| 47.46 **2022 Ram 2500** / VIN: 138630 | $1,500.00 | $1,500.00 |
| 47.47 **2018 Ford T-350** / VIN: A62923 | $2,500.00 | $2,500.00 |
| 47.48 **2017 Chevrolet Express** / VIN: 1131015 | $2,500.00 | $2,500.00 |
| 47.49 **2015 Chevrolet Silverado** / VIN: 517426 | $7,500.00 | $7,500.00 |
| 47.50 **2016 Ford F350** / VIN: C33804 | $7,500.00 | $7,500.00 |
| 47.51 **2011 Ford F250** / VIN: C07288 | $7,500.00 | $7,500.00 |
| 47.52 **2015 Ford F250** / VIN: C92807 | $7,500.00 | $7,500.00 |
| 47.53 **2016 Chevrolet Silverado** / VIN: 199337 | $7,500.00 | $7,500.00 |
| 47.54 **2018 Kenworth** / VIN: 1XKYD49X3JJ205892 Truck held by Tracto Reafacciones Allende due to mechanic services. Owed to CCG | $20,000.00 | $20,000.00 |
| 47.55 **2019 Kenworth** / VIN: 1XKYD49X3KJ221169 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | $20,000.00 |
| 47.56 **2018 Kenworth** / VIN: 1XKYD49X1JJ206085 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to Huntington | $20,000.00 | $20,000.00 |
| 47.57 **2019 Kenworth** / VIN: 1XKYD49X2KJ220367 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | $20,000.00 |
| 47.58 **2018 Kenworth** / VIN: 1XKYD49X3JJ139652 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | $20,000.00 |
| 47.59 **2018 Kenworth** / VIN: 1XKYD49X7JJ205801 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | $20,000.00 |
| 47.60 **2018 Kenworth** / VIN: 1XKYD49X9JJ206092 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | $20,000.00 |
| 47.61 **2018 Kenworth** / VIN: 1XKYD49X9JJ206206 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $15,000.00 | $15,000.00 |
| 47.62 **2020 Peterbilt** / VIN: 1XPBDP9X8LD612304 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.63 **2020 Peterbilt** / VIN: 1XPBDP9XXLD612305 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |
| 47.64 **2020 Peterbilt** / VIN: 1XPBDP9X4LD652220 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | $20,000.00 |

Case 25-50133   Document 69   Filed in TXSB on 01/14/26   Page 10 of 70

| Debtor | Texas International Enterprises, Inc. | Case number (if known) 25-50133 |
| --- | --- | --- |
| | Name | |

| | | | | |
| --- | --- | --- | --- | --- |
| 47.65 | 2020 Peterbilt / VIN: 1XPBDP9X6LD652235 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.66 | 2020 Peterbilt / VIN: 1XPBDP9X8LD652236 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.67 | 2020 Peterbilt / VIN: 1XPBDP9X4LD712740 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.68 | 2020 Peterbilt / VIN: 1XPBDP9X7LD712748 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.69 | 2020 Peterbilt / VIN: 1XPBDP9XXLD652240 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.70 | 2020 Peterbilt / VIN: 1XPBDP9X5LD714644 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.71 | 2020 Peterbilt / VIN: 1XPBDP9X4LD714652 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.72 | 2021 Peterbilt / VIN: 1xpbdp9x2md652282 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.73 | 2021 Peterbilt / VIN: 1XPBDP9X6MD652284 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.74 | 2021 Peterbilt / VIN: 1XPBDP9X7MD712766 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.75 | 2021 Peterbilt / VIN: 1XPBDP9X2MD712769 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.76 | 2020 Peterbilt / VIN: 1XPBDP9X9LD652181 Truck held by French Ellison due to mechanic services | $20,000.00 | | $20,000.00 |
| 47.77 | 2020 Peterbilt / VIN: 1XPBDP9X5LD712747 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.78 | 2021 Peterbilt / VIN: 1XPBDP9X2MD652248 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.79 | 2019 Peterbilt / VIN: 1XPBDP9XXKD633735 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.80 | 2021 Peterbilt / VIN: 1XPBDP9X7MD652262 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |

48. **Watercraft, trailers, motors, and related accessories** Examples:
Boats, trailers, motors, floating homes, personal watercraft, and fishing
vessels

48.1 _____

48.2 _____

49. **Aircraft and accessories**

49.1 _____

49.2 _____

Debtor   **Texas International Enterprises, Inc.**                         Case number (if known) **25-50133**
                Name

50. Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)

51. **Total of Part 8**                                                                              $21,266,600.00
Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

❏ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

❏ Yes

## Part 9:   Real property

54. Does the debtor own or lease any real property?

❏ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 **WM Crutcher A-107 2018 -1683 02/21/18 Blk/Tract 54D 1.488 Acres** / 3097 Brinlee Rd. Nash, TX | **Real Estate** | unknown | | $487,765.00 |
| 55.2 **Bk No. 1, North Webb Industrial Park Phase 1, a subdivision situated in the City of Laredo, as per Plat recorded in Volume 33, Pages 34-36, Webb County Plat Records** | **Real Estate** | unknown | | $19,590,000.00 |

56. **Total of Part 9**                                                                              $20,077,765.00
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

❏ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

❏ Yes

## Part 10:   Intangibles and intellectual property

59. Does the debtor have any interests in intangibles or intellectual property?

☑ No. Go to Part 11.

❏ Yes. Fill in the information below.

Debtor   Texas International Enterprises, Inc.                    Case number (if known) 25-50133
         Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  Patents, copyrights, trademarks, and trade secrets | | | |
| | _____ | _____ | _____ |
| 61.  Internet domain names and websites | | | |
| | _____ | _____ | _____ |
| 62.  Licenses, franchises, and royalties | | | |
| | _____ | _____ | _____ |
| 63.  Customer lists, mailing lists, or other compilations | | | |
| | _____ | _____ | _____ |
| 64.  Other intangibles, or intellectual property | | | |
| | _____ | _____ | _____ |
| 65.  Goodwill | | | |
| | _____ | _____ | _____ |

66.  **Total of Part 10**
     Add lines 60 through 65. Copy the total to line 89.                                             _____

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

     ❑ No
     ❑ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

     ❑ No
     ❑ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

     ❑ No
     ❑ Yes

## Part 11:   All other assets

70.  **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ❑ No. Go to Part 12.
     ☑ Yes. Fill in the information below.

                                                                                    **Current value of debtor's interest**

71.  **Notes receivable**

     Description (include name of obligor)

     _____            _____          _____    =→   _____
                            Total face amount    doubtful or uncollectible amount

Debtor   **Texas International Enterprises, Inc.**                    Case number *(if known)* **25-50133**
         Name

72.  **Tax refunds and unused net operating losses (NOLs)**

     Description (for example, federal, state, local)

     **IFTA**                                                     Tax year ___**2025**___            $23,769.76

73.  **Interests in insurance policies or annuities**

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

     Nature of claim         _____

     Amount requested        _____

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

     Nature of claim         _____

     Amount requested        _____

76.  **Trusts, equitable or future interests in property**

77.  **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.  **Total of Part 11**
     Add lines 71 through 77. Copy the total to line 90.                            $23,769.76

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

     ☑ No
     ☐ Yes

Debtor  **Texas International Enterprises, Inc.**  Case number *(if known)* **25-50133**

Name

---

**Part 12:** **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. Cash, cash equivalents, and financial assets. *Copy line 5, Part 1.* | $170,189.08 | |
| 81. Deposits and prepayments. *Copy line 9, Part 2.* | | |
| 82. Accounts receivable. *Copy line 12, Part 3.* | $304,762.00 | |
| 83. Investments. *Copy line 17, Part 4.* | | |
| 84. Inventory. *Copy line 23, Part 5.* | | |
| 85. Farming and fishing-related assets. *Copy line 33, Part 6.* | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. *Copy line 43, Part 7.* | $230,795.00 | |
| 87. Machinery, equipment, and vehicles. *Copy line 51, Part 8.* | $21,266,600.00 | |
| 88. Real property. *Copy line 56, Part 9.* | → | $20,077,765.00 |
| 89. Intangibles and intellectual property. *Copy line 66, Part 10.* | | |
| 90. All other assets. *Copy line 78, Part 11.* | + $23,769.76 | |
| 91. Total. *Add lines 80 through 90 for each column.* 91a. | $21,996,115.84 | + 91b. $20,077,765.00 |
| 92. Total of all property on Schedule A/B. Lines 91a + 91b = 92. | | $42,073,880.84 |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Texas International Enterprises, Inc.** |
| United States Bankruptcy Court for the: | **Southern District of Texas** |
| Case number (if known): | **25-50133** |

☑ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206A-Summary)

☑ **1st Amended Schedules A/B, D,**
   **E/F, G, H and 1st Amended**
   *Amended Schedule* **Statement of Financial Affairs**

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **01/13/2026**
           MM/ DD/ YYYY

X /s/ Oscar A Gomez
Signature of individual signing on behalf of debtor

**Oscar A Gomez**
Printed name

**President**
Position or relationship to debtor

Official Form B202          Declaration Under Penalty of Perjury for Non-Individual Debtors

**EXHIBIT C**

| Fill in this information to identify the case: |
| --- |
| Debtor Name TEXAS INTERNATIONAL ENTERPRISES INC |
| United States Bankruptcy Court for the: _____ District of _____ |
| Case number: 25 50133 |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                    12/17

| | | | |
| --- | --- | --- | --- |
| Month: | MAY | Date report filed: | 07/01/2026 MM / DD / YYYY |
| Line of business: | TRANSPORTATION | NAISC code: | 484121 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Jose A Gonzalez

Original signature of responsible party

Printed name of responsible party   Jose A Gonzalez

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Escaneado con CamScanner

Debtor Name  TEXAS INTERNATIONAL ENTERPRISES INC          Case number 25 50133

17. Have you paid any bills you owed before you filed bankruptcy?          ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?          ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $( 7,494.32 )

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.          $ 403,323.68

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.          – $ 367,396.98

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.          + $ 35,923.70

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.          = $ 28,429.38

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ 0.00

    *(Exhibit E)*

Official Form 425C          Monthly Operating Report for Small Business Under Chapter 11          page **2**

Escaneado con CamScanner

Debtor Name TEXAS INTERNATIONAL ENTERPRISES INC     Case number 25 50133



## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**     $ 257,263.73

(Exhibit F)

## 5. Employees

26. What was the number of employees when the case was filed?     21

27. What is the number of employees as of the date of this monthly report?     21

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ 0.00

30. How much have you paid this month in other professional fees?     $ 0.00

31. How much have you paid in total other professional fees since filing the case?     $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | Projected | — | Actual | = | Difference |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 083,789.82 | — | $ 403,323.68 | = | $ 680,466.14 |
| 33. **Cash disbursements** | $ 428,220.14 | — | $ 367,396.98 | = | $ 060,823.16 |
| 34. **Net cash flow** | $ 655,569.68 | — | $ 35,926.70 | = | $ 619,642.98 |

35. Total projected cash receipts for the next month:     $ 158,067.25

36. Total projected cash disbursements for the next month:     - $ 980,944.27

37. Total projected net cash flow for the next month:     = $ 177,122.98

Escaneado con CamScanner

Debtor Name  TEXAS INTERNATIONAL ENTERPRISES INC                  Case number 25 50133

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Escaneado con CamScanner



# IBC BANK.

### We Do More

P.O. Box 659507
San Antonio, Texas 78265-9507

00000623 TI307S05302609131700 19 000000000 0000000 162

TEXAS INTERNATIONAL ENTERPRISES, INC.
PAYROLL
13522 EVOLUTION LOOP
LAREDO TX 78045

| | |
|---|---|
| Customer Number: | 2117281540 |
| Statement Date: | 05/31/2026 |
| Statement Period: | 05/01/2026 - 05/31/2026 |
| Enclosure Items: | 1220 |
| Page Number: | 1 of 162 |

## Contact Information

| | |
|---|---|
| ✉ Address: | IBC Laredo |
| | 1200 SAN BERNARDO |
| | LAREDO TX 78040 |
| Your Officer: | Wilfredo Martinez Jr. |
| Bank Phone: | 1- (956) 722-7611 |
| IBC Voice: | 1- (956) 723-2929 |
| Visit us Online: | www.IBC.com |
| Mobile Banking: | Download app or visit at: www.myIBC.com |

Please examine and report any discrepancies within 14 days from your statement date.



| Regular Checking | | Account Recap | | Account Number: 2117281540 | |
|---|---|---|---|---|---|
| Beginning Balance | Number of Credits | Deposits & Credits | Number of Debits | Withdrawals & Debits | Closing Balance |
| 82,625.26 | 35 | 1,111,200.00 | 1228 | 1,094,523.04 | 99,302.22 |

### Balance Summary

| | |
|---|---|
| Average Collected Balance | 58,093.84 |

### Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/01 | 31844 | 4,000.00 | 05/01 | 32652* | 601.39 | 05/01 | 32751 | 696.97 |
| 05/04 | 31864* | 2,109.35 | 05/01 | 32658* | 629.93 | 05/01 | 32754* | 1,039.40 |
| 05/08 | 31869* | 365.08 | 05/01 | 32660* | 633.98 | 05/01 | 32755 | 569.67 |
| 05/06 | 31925* | 967.86 | 05/01 | 32672* | 650.08 | 05/01 | 32756 | 403.20 |
| 05/08 | 32169* | 901.26 | 05/04 | 32677* | 628.88 | 05/01 | 32757 | 905.28 |
| 05/12 | 32258* | 4,280.00 | 05/01 | 32678 | 758.79 | 05/01 | 32758 | 437.70 |
| 05/01 | 32318* | 341.57 | 05/01 | 32679 | 900.39 | 05/01 | 32759 | 591.40 |
| 05/01 | 32430* | 927.66 | 05/08 | 32680 | 684.87 | 05/04 | 32760 | 606.15 |
| 05/01 | 32465* | 635.99 | 05/05 | 32682* | 1,023.77 | 05/04 | 32761 | 783.93 |
| 05/01 | 32473* | 563.17 | 05/04 | 32684* | 394.38 | 05/04 | 32762 | 754.43 |
| 05/05 | 32477* | 1,280.00 | 05/01 | 32685 | 788.71 | 05/04 | 32763 | 604.98 |
| 05/01 | 32479* | 295.00 | 05/04 | 32686 | 386.95 | 05/04 | 32764 | 604.98 |
| 05/01 | 32486* | 588.14 | 05/01 | 32688* | 444.74 | 05/01 | 32765 | 803.47 |
| 05/01 | 32501* | 463.31 | 05/01 | 32689 | 643.63 | 05/01 | 32766 | 1,063.96 |
| 05/01 | 32505* | 670.33 | 05/04 | 32694* | 235.71 | 05/01 | 32767 | 803.69 |
| 05/04 | 32523* | 400.52 | 05/01 | 32726* | 584.46 | 05/01 | 32768 | 769.19 |
| 05/01 | 32531* | 135.00 | 05/04 | 32727 | 858.45 | 05/01 | 32769 | 628.49 |
| 05/04 | 32574* | 1,266.76 | 05/11 | 32728 | 676.83 | 05/01 | 32770 | 803.50 |
| 05/05 | 32597* | 28.00 | 05/01 | 32729 | 554.96 | 05/01 | 32771 | 890.53 |
| 05/05 | 32601* | 633.57 | 05/01 | 32737* | 271.87 | 05/04 | 32772 | 637.01 |
| 05/04 | 32615* | 620.00 | 05/01 | 32742* | 1,000.00 | 05/04 | 32773 | 607.51 |
| 05/04 | 32621* | 870.33 | 05/01 | 32745* | 800.00 | 05/01 | 32774 | 862.57 |
| 05/04 | 32622 | 673.32 | 05/04 | 32749* | 685.11 | 05/01 | 32776* | 818.25 |
| 05/04 | 32644* | 586.64 | 05/01 | 32750 | 696.97 | 05/04 | 32778* | 635.00 |

\* Indicates a skip in check number sequence



# IBC BANK
## We Do More

| | |
|---|---|
| Customer Number: | 2117281540 |
| Statement Date: | 05/31/26 |
| Statement Period: | 05/01/26 - 05/31/26 |
| Page Number: | 2 of 162 |

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/05 | 32779 | 690.00 | 05/01 | 32844 | 45.00 | 05/04 | 32903 | 640.00 |
| 05/04 | 32780 | 708.04 | 05/04 | 32846* | 236.85 | 05/04 | 32904 | 1,071.43 |
| 05/01 | 32781 | 356.53 | 05/04 | 32847 | 727.18 | 05/04 | 32905 | 1,150.00 |
| 05/01 | 32782 | 479.54 | 05/04 | 32848 | 627.33 | 05/04 | 32906 | 951.32 |
| 05/01 | 32783 | 475.45 | 05/04 | 32849 | 699.10 | 05/04 | 32907 | 277.50 |
| 05/01 | 32784 | 896.19 | 05/01 | 32850 | 600.00 | 05/04 | 32908 | 1,242.86 |
| 05/01 | 32785 | 507.16 | 05/04 | 32851 | 2,800.00 | 05/04 | 32909 | 770.00 |
| 05/01 | 32786 | 477.66 | 05/01 | 32852 | 857.50 | 05/04 | 32910 | 780.00 |
| 05/01 | 32787 | 650.86 | 05/01 | 32853 | 505.63 | 05/04 | 32911 | 278.57 |
| 05/01 | 32788 | 655.06 | 05/04 | 32854 | 111.80 | 05/04 | 32912 | 371.43 |
| 05/01 | 32789 | 654.91 | 05/04 | 32855 | 1,074.00 | 05/04 | 32913 | 640.00 |
| 05/01 | 32790 | 1,110.77 | 05/04 | 32856 | 1,057.29 | 05/04 | 32914 | 1,940.00 |
| 05/01 | 32791 | 674.41 | 05/05 | 32857 | 2,087.56 | 05/04 | 32915 | 1,120.00 |
| 05/04 | 32792 | 749.56 | 05/06 | 32858 | 509.27 | 05/04 | 32916 | 720.00 |
| 05/04 | 32793 | 571.87 | 05/15 | 32859 | 1,314.21 | 05/04 | 32917 | 1,600.00 |
| 05/04 | 32794 | 571.87 | 05/05 | 32860 | 2,777.45 | 05/04 | 32918 | 1,040.00 |
| 05/01 | 32798* | 1,125.00 | 05/01 | 32861 | 735.99 | 05/04 | 32919 | 1,477.00 |
| 05/05 | 32800* | 250.00 | 05/01 | 32862 | 2,775.80 | 05/04 | 32920 | 930.00 |
| 05/05 | 32801 | 250.00 | 05/12 | 32863 | 1,019.50 | 05/04 | 32921 | 800.00 |
| 05/01 | 32804* | 840.61 | 05/01 | 32864 | 2,388.80 | 05/04 | 32922 | 960.00 |
| 05/01 | 32805 | 327.04 | 05/04 | 32865 | 946.57 | 05/04 | 32923 | 1,300.00 |
| 05/01 | 32806 | 365.89 | 05/04 | 32866 | 517.67 | 05/04 | 32924 | 1,280.00 |
| 05/05 | 32807 | 445.52 | 05/04 | 32867 | 1,110.46 | 05/04 | 32925 | 560.00 |
| 05/05 | 32808 | 389.51 | 05/04 | 32868 | 3,046.36 | 05/04 | 32926 | 2,217.00 |
| 05/01 | 32809 | 1,730.09 | 05/08 | 32869 | 1,519.71 | 05/19 | 32927 | 6,000.00 |
| 05/04 | 32810 | 223.95 | 05/04 | 32870 | 1,278.32 | 05/04 | 32928 | 1,034.35 |
| 05/01 | 32811 | 352.27 | 05/01 | 32871 | 965.34 | 05/05 | 32929 | 738.10 |
| 05/01 | 32812 | 476.43 | 05/04 | 32872 | 759.58 | 05/04 | 32930 | 1,575.46 |
| 05/05 | 32814* | 831.37 | 05/04 | 32873 | 1,229.90 | 05/04 | 32931 | 595.19 |
| 05/04 | 32815 | 267.63 | 05/04 | 32874 | 610.70 | 05/04 | 32932 | 595.19 |
| 05/04 | 32817* | 183.85 | 05/04 | 32875 | 1,987.23 | 05/04 | 32933 | 610.88 |
| 05/07 | 32818 | 597.48 | 05/04 | 32876 | 1,620.30 | 05/04 | 32934 | 660.13 |
| 05/01 | 32819 | 705.76 | 05/04 | 32877 | 1,431.51 | 05/04 | 32935 | 945.82 |
| 05/07 | 32820 | 587.60 | 05/04 | 32878 | 664.90 | 05/05 | 32936 | 720.97 |
| 05/05 | 32821 | 796.95 | 05/04 | 32879 | 1,005.73 | 05/04 | 32937 | 862.69 |
| 05/05 | 32822 | 737.95 | 05/01 | 32880 | 2,164.03 | 05/08 | 32938 | 136.99 |
| 05/04 | 32823 | 724.22 | 05/08 | 32881 | 1,971.08 | 05/05 | 32939 | 1,140.52 |
| 05/01 | 32824 | 627.72 | 05/04 | 32883* | 3,189.03 | 05/04 | 32940 | 1,266.76 |
| 05/04 | 32825 | 590.78 | 05/04 | 32884 | 2,883.13 | 05/04 | 32941 | 857.80 |
| 05/04 | 32826 | 730.00 | 05/01 | 32885 | 3,130.50 | 05/04 | 32942 | 841.82 |
| 05/07 | 32827 | 157.24 | 05/04 | 32886 | 2,708.97 | 05/04 | 32943 | 429.70 |
| 05/07 | 32828 | 141.63 | 05/04 | 32887 | 1,683.84 | 05/04 | 32944 | 774.56 |
| 05/04 | 32829 | 959.15 | 05/04 | 32888 | 1,759.15 | 05/04 | 32945 | 827.24 |
| 05/01 | 32830 | 673.89 | 05/04 | 32889 | 1,221.54 | 05/04 | 32946 | 944.99 |
| 05/01 | 32831 | 986.56 | 05/05 | 32890 | 3,464.92 | 05/04 | 32947 | 519.95 |
| 05/04 | 32832 | 471.26 | 05/01 | 32891 | 1,003.84 | 05/04 | 32948 | 499.45 |
| 05/01 | 32833 | 715.54 | 05/11 | 32893* | 183.85 | 05/04 | 32949 | 640.38 |
| 05/01 | 32834 | 657.22 | 05/01 | 32894 | 5,000.00 | 05/04 | 32950 | 640.38 |
| 05/01 | 32835 | 996.90 | 05/04 | 32895 | 342.47 | 05/11 | 32951 | 725.75 |
| 05/04 | 32837* | 626.25 | 05/04 | 32896 | 603.67 | 05/04 | 32952 | 638.77 |
| 05/04 | 32838 | 626.64 | 05/04 | 32897 | 347.01 | 05/04 | 32953 | 531.24 |
| 05/04 | 32839 | 655.75 | 05/04 | 32898 | 342.81 | 05/04 | 32954 | 1,500.00 |
| 05/01 | 32840 | 1,021.15 | 05/05 | 32899 | 846.07 | 05/04 | 32955 | 842.50 |
| 05/04 | 32841 | 1,644.39 | 05/04 | 32900 | 589.84 | 05/04 | 32956 | 510.00 |
| 05/04 | 32842 | 469.57 | 05/05 | 32901 | 327.15 | 05/04 | 32957 | 1,100.00 |
| 05/04 | 32843 | 297.21 | 05/04 | 32902 | 588.92 | 05/07 | 32958 | 900.00 |

\* Indicates a skip in check number sequence



# IBC BANK

**We Do More**

Customer Number: 2117281540
Statement Date: 05/31/26
Statement Period: 05/01/26 - 05/31/26
Page Number: 3 of 162



| Checks (Debits) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
| 05/04 | 32959 | 681.65 | 05/05 | 33015 | 150.00 | 05/05 | 33077 | 857.50 |
| 05/05 | 32960 | 651.65 | 05/05 | 33016 | 500.00 | 05/05 | 33078 | 175.00 |
| 05/06 | 32961 | 693.19 | 05/04 | 33017 | 450.00 | 05/05 | 33079 | 1,000.00 |
| 05/04 | 32962 | 500.65 | 05/05 | 33018 | 450.00 | 05/05 | 33080 | 951.32 |
| 05/04 | 32963 | 530.65 | 05/05 | 33019 | 780.00 | 05/06 | 33081 | 4,593.05 |
| 05/04 | 32964 | 765.36 | 05/05 | 33020 | 500.00 | 05/05 | 33082 | 643.26 |
| 05/01 | 32965 | 1,991.81 | 05/05 | 33021 | 700.00 | 05/06 | 33083 | 607.51 |
| 05/04 | 32966 | 750.00 | 05/05 | 33022 | 550.00 | 05/07 | 33084 | 853.41 |
| 05/04 | 32967 | 1,017.86 | 05/05 | 33023 | 750.00 | 05/06 | 33085 | 720.97 |
| 05/04 | 32968 | 928.57 | 05/05 | 33024 | 850.00 | 05/06 | 33086 | 747.50 |
| 05/06 | 32969 | 668.05 | 05/05 | 33026* | 814.29 | 05/07 | 33087 | 759.29 |
| 05/04 | 32970 | 1,880.00 | 05/06 | 33029* | 500.00 | 05/07 | 33088 | 744.04 |
| 05/07 | 32971 | 617.67 | 05/05 | 33030 | 628.57 | 05/11 | 33089 | 929.75 |
| 05/06 | 32972 | 698.05 | 05/05 | 33031 | 910.00 | 05/05 | 33090 | 505.63 |
| 05/04 | 32973 | 1,666.13 | 05/05 | 33032 | 840.00 | 05/06 | 33091 | 929.51 |
| 05/04 | 32974 | 200.00 | 05/05 | 33033 | 500.00 | 05/05 | 33092 | 50.00 |
| 05/04 | 32975 | 862.50 | 05/05 | 33035* | 500.00 | 05/05 | 33093 | 5,000.00 |
| 05/08 | 32976 | 1,317.37 | 05/05 | 33036 | 705.36 | 05/05 | 33094 | 291.42 |
| 05/05 | 32977 | 679.37 | 05/05 | 33037 | 571.43 | 05/05 | 33095 | 1,351.48 |
| 05/04 | 32978 | 5,000.00 | 05/05 | 33038 | 250.00 | 05/05 | 33096 | 975.64 |
| 05/04 | 32979 | 2,500.00 | 05/05 | 33040* | 571.43 | 05/05 | 33097 | 969.78 |
| 05/04 | 32980 | 1,295.78 | 05/05 | 33041 | 1,025.00 | 05/11 | 33098 | 634.72 |
| 05/05 | 32981 | 910.22 | 05/05 | 33042 | 916.96 | 05/08 | 33099 | 1,074.57 |
| 05/04 | 32982 | 502.52 | 05/05 | 33043 | 642.86 | 05/07 | 33100 | 575.61 |
| 05/04 | 32983 | 496.77 | 05/05 | 33044 | 607.14 | 05/06 | 33101 | 634.72 |
| 05/06 | 32984 | 683.52 | 05/05 | 33045 | 634.82 | 05/06 | 33102 | 926.87 |
| 05/04 | 32985 | 691.58 | 05/05 | 33046 | 705.36 | 05/08 | 33103 | 876.87 |
| 05/04 | 32986 | 604.53 | 05/05 | 33047 | 648.21 | 05/11 | 33104 | 718.01 |
| 05/04 | 32987 | 197.14 | 05/12 | 33048 | 728.57 | 05/07 | 33105 | 810.49 |
| 05/04 | 32988 | 247.39 | 05/05 | 33049 | 805.00 | 05/06 | 33106 | 1,237.61 |
| 05/05 | 32989 | 679.87 | 05/05 | 33050 | 600.00 | 05/11 | 33107 | 277.73 |
| 05/08 | 32990 | 1,273.02 | 05/05 | 33051 | 600.00 | 05/07 | 33108 | 717.97 |
| 05/04 | 32991 | 661.72 | 05/05 | 33053* | 528.57 | 05/11 | 33109 | 598.13 |
| 05/04 | 32992 | 586.84 | 05/05 | 33054 | 600.00 | 05/07 | 33110 | 636.95 |
| 05/11 | 32993 | 723.91 | 05/05 | 33055 | 535.71 | 05/06 | 33111 | 770.11 |
| 05/04 | 32994 | 572.13 | 05/07 | 33056 | 725.24 | 05/07 | 33112 | 808.02 |
| 05/05 | 32995 | 744.56 | 05/05 | 33057 | 805.78 | 05/06 | 33113 | 566.99 |
| 05/04 | 32996 | 723.91 | 05/06 | 33058 | 781.16 | 05/06 | 33114 | 750.91 |
| 05/04 | 32997 | 1,362.96 | 05/06 | 33059 | 728.13 | 05/06 | 33115 | 200.00 |
| 05/04 | 32998 | 595.80 | 05/06 | 33060 | 743.38 | 05/06 | 33116 | 822.87 |
| 05/05 | 32999 | 578.66 | 05/05 | 33061 | 790.53 | 05/11 | 33117 | 736.34 |
| 05/08 | 33000 | 1,135.00 | 05/07 | 33062 | 681.46 | 05/06 | 33118 | 765.18 |
| 05/04 | 33001 | 1,131.39 | 05/05 | 33063 | 1,078.76 | 05/06 | 33119 | 986.00 |
| 05/04 | 33002 | 504.91 | 05/06 | 33064 | 765.91 | 05/06 | 33120 | 770.11 |
| 05/05 | 33003 | 747.50 | 05/06 | 33065 | 1,691.04 | 05/11 | 33121 | 736.34 |
| 05/04 | 33004 | 758.69 | 05/15 | 33066 | 510.00 | 05/11 | 33122 | 588.37 |
| 05/04 | 33005 | 3,212.00 | 05/11 | 33067 | 290.00 | 05/06 | 33123 | 792.37 |
| 05/07 | 33006 | 414.32 | 05/08 | 33068 | 217.50 | 05/06 | 33124 | 895.48 |
| 05/06 | 33007 | 1,830.85 | 05/11 | 33069 | 290.00 | 05/06 | 33125 | 194.79 |
| 05/05 | 33008 | 1,559.47 | 05/05 | 33070 | 290.00 | 05/11 | 33126 | 194.79 |
| 05/08 | 33009 | 726.20 | 05/05 | 33071 | 181.25 | 05/07 | 33127 | 752.96 |
| 05/07 | 33010 | 639.12 | 05/05 | 33072 | 181.25 | 05/11 | 33128 | 662.71 |
| 05/07 | 33011 | 609.12 | 05/05 | 33073 | 576.62 | 05/11 | 33129 | 678.61 |
| 05/05 | 33012 | 747.36 | 05/05 | 33074 | 905.03 | 05/12 | 33130 | 896.37 |
| 05/05 | 33013 | 1,379.69 | 05/05 | 33075 | 765.35 | 05/07 | 33131 | 1,025.99 |
| 05/05 | 33014 | 792.50 | 05/05 | 33076 | 825.50 | 05/11 | 33132 | 573.12 |

\* Indicates a skip in check number sequence



# IBC BANK
## We Do More

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 05/12 | 33133 | 710.88 | 05/11 | 33192 | 818.43 | 05/08 | 33248 | 1,100.00 |
| 05/11 | 33134 | 1,000.95 | 05/11 | 33193 | 753.43 | 05/11 | 33249 | 1,500.00 |
| 05/06 | 33135 | 785.36 | 05/11 | 33194 | 722.93 | 05/11 | 33250 | 510.00 |
| 05/07 | 33136 | 667.14 | 05/08 | 33195 | 822.37 | 05/11 | 33251 | 200.00 |
| 05/07 | 33137 | 795.00 | 05/11 | 33196 | 963.90 | 05/11 | 33252 | 900.00 |
| 05/06 | 33138 | 1,000.00 | 05/11 | 33197 | 942.66 | 05/11 | 33253 | 332.28 |
| 05/06 | 33139 | 1,000.00 | 05/08 | 33198 | 754.71 | 05/11 | 33254 | 716.99 |
| 05/06 | 33140 | 3,000.00 | 05/08 | 33199 | 860.54 | 05/11 | 33255 | 131.87 |
| 05/06 | 33141 | 5,000.00 | 05/08 | 33200 | 716.21 | 05/11 | 33256 | 666.26 |
| 05/20 | 33143* | 242.41 | 05/11 | 33201 | 602.09 | 05/11 | 33257 | 670.44 |
| 05/08 | 33144 | 646.53 | 05/08 | 33202 | 685.71 | 05/11 | 33258 | 645.78 |
| 05/08 | 33145 | 225.07 | 05/11 | 33203 | 626.97 | 05/11 | 33259 | 732.24 |
| 05/12 | 33146 | 438.76 | 05/11 | 33204 | 650.00 | 05/11 | 33260 | 769.14 |
| 05/11 | 33147 | 728.32 | 05/11 | 33205 | 659.23 | 05/11 | 33261 | 1,432.86 |
| 05/11 | 33148 | 1,350.18 | 05/11 | 33206 | 696.64 | 05/19 | 33262 | 480.00 |
| 05/08 | 33149 | 758.82 | 05/08 | 33207 | 443.96 | 05/11 | 33264* | 1,961.21 |
| 05/08 | 33150 | 782.57 | 05/08 | 33208 | 459.21 | 05/11 | 33265 | 862.50 |
| 05/07 | 33151 | 876.39 | 05/08 | 33209 | 856.13 | 05/11 | 33266 | 800.00 |
| 05/08 | 33152 | 905.99 | 05/12 | 33210 | 1,414.68 | 05/11 | 33267 | 750.00 |
| 05/08 | 33153 | 865.87 | 05/08 | 33211 | 652.79 | 05/11 | 33268 | 3,125.99 |
| 05/07 | 33154 | 912.14 | 05/11 | 33212 | 1,505.25 | 05/11 | 33269 | 2,099.34 |
| 05/07 | 33155 | 683.11 | 05/08 | 33213 | 234.21 | 05/11 | 33270 | 1,923.35 |
| 05/07 | 33156 | 683.11 | 05/08 | 33214 | 1,539.76 | 05/11 | 33271 | 1,053.68 |
| 05/11 | 33157 | 658.20 | 05/11 | 33215 | 683.36 | 05/14 | 33272 | 2,943.55 |
| 05/07 | 33158 | 753.70 | 05/11 | 33216 | 698.61 | 05/11 | 33273 | 462.50 |
| 05/07 | 33159 | 689.04 | 05/08 | 33217 | 756.80 | 05/11 | 33274 | 200.00 |
| 05/07 | 33160 | 547.34 | 05/08 | 33218 | 5,000.00 | 05/12 | 33275 | 690.89 |
| 05/11 | 33161 | 955.04 | 05/11 | 33219 | 3,882.00 | 05/18 | 33276 | 556.44 |
| 05/07 | 33162 | 891.25 | 05/08 | 33220 | 988.57 | 05/15 | 33277 | 587.15 |
| 05/08 | 33163 | 671.00 | 05/11 | 33221 | 248.78 | 05/11 | 33278 | 526.94 |
| 05/08 | 33164 | 671.26 | 05/11 | 33222 | 248.78 | 05/15 | 33279 | 556.65 |
| 05/08 | 33165 | 492.44 | 05/11 | 33223 | 887.37 | 05/11 | 33280 | 668.22 |
| 05/08 | 33166 | 477.19 | 05/11 | 33224 | 678.54 | 05/11 | 33281 | 943.22 |
| 05/07 | 33167 | 2,400.00 | 05/11 | 33225 | 818.37 | 05/11 | 33282 | 791.51 |
| 05/11 | 33169* | 670.44 | 05/11 | 33226 | 979.20 | 05/11 | 33283 | 776.26 |
| 05/11 | 33171* | 777.22 | 05/11 | 33227 | 2,793.73 | 05/11 | 33284 | 794.26 |
| 05/08 | 33172 | 673.80 | 05/14 | 33228 | 250.00 | 05/11 | 33285 | 853.83 |
| 05/08 | 33173 | 673.80 | 05/14 | 33229 | 290.00 | 05/15 | 33286 | 655.23 |
| 05/07 | 33174 | 1,000.00 | 05/08 | 33230 | 750.00 | 05/11 | 33287 | 542.84 |
| 05/07 | 33175 | 500.00 | 05/11 | 33231 | 1,002.86 | 05/11 | 33288 | 527.59 |
| 05/08 | 33176 | 1,000.00 | 05/11 | 33232 | 740.00 | 05/11 | 33289 | 1,685.24 |
| 05/11 | 33177 | 264.03 | 05/11 | 33233 | 700.00 | 05/11 | 33290 | 507.50 |
| 05/11 | 33178 | 1,050.00 | 05/11 | 33234 | 720.00 | 05/11 | 33291 | 1,280.00 |
| 05/11 | 33179 | 718.70 | 05/11 | 33235 | 700.00 | 05/11 | 33292 | 1,520.00 |
| 05/08 | 33180 | 2,822.45 | 05/11 | 33236 | 792.86 | 05/11 | 33294* | 5,000.00 |
| 05/12 | 33181 | 221.90 | 05/26 | 33237 | 480.00 | 05/11 | 33295 | 2,500.00 |
| 05/11 | 33182 | 191.90 | 05/11 | 33238 | 2,030.00 | 05/11 | 33296 | 2,500.00 |
| 05/08 | 33183 | 785.55 | 05/11 | 33239 | 880.00 | 05/11 | 33297 | 1,009.39 |
| 05/11 | 33184 | 722.43 | 05/11 | 33240 | 720.00 | 05/11 | 33299* | 1,653.07 |
| 05/11 | 33185 | 646.69 | 05/11 | 33241 | 2,092.00 | 05/11 | 33300 | 500.00 |
| 05/11 | 33186 | 646.69 | 05/11 | 33242 | 400.00 | 05/11 | 33301 | 912.44 |
| 05/08 | 33187 | 735.97 | 05/11 | 33243 | 1,600.00 | 05/11 | 33302 | 832.65 |
| 05/08 | 33188 | 737.39 | 05/11 | 33244 | 1,365.00 | 05/11 | 33303 | 717.20 |
| 05/11 | 33189 | 1,044.25 | 05/11 | 33245 | 1,130.00 | 05/11 | 33304 | 798.85 |
| 05/08 | 33190 | 1,185.75 | 05/11 | 33246 | 2,160.00 | 05/13 | 33305 | 414.95 |
| 05/11 | 33191 | 833.68 | 05/11 | 33247 | 842.50 | 05/11 | 33306 | 799.33 |

* Indicates a skip in check number sequence





# IBC BANK
### We Do More

Customer Number: 2117281540
Statement Date: 05/31/26
Statement Period: 05/01/26 - 05/31/26
Page Number: 5 of 162

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 05/13 | 33307 | 445.45 | 05/12 | 33367 | 250.00 | 05/15 | 33425 | 687.95 |
| 05/21 | 33309* | 538.13 | 05/12 | 33368 | 678.57 | 05/18 | 33426 | 905.68 |
| 05/11 | 33310 | 816.97 | 05/12 | 33369 | 683.04 | 05/15 | 33427 | 933.60 |
| 05/11 | 33311 | 784.08 | 05/12 | 33370 | 758.93 | 05/15 | 33428 | 1,020.04 |
| 05/11 | 33312 | 832.22 | 05/12 | 33371 | 473.57 | 05/15 | 33429 | 735.01 |
| 05/11 | 33313 | 430.02 | 05/22 | 33372 | 645.00 | 05/15 | 33430 | 627.04 |
| 05/20 | 33314 | 664.17 | 05/12 | 33373 | 416.67 | 05/18 | 33431 | 737.91 |
| 05/11 | 33315 | 675.77 | 05/12 | 33374 | 600.00 | 05/15 | 33432 | 592.61 |
| 05/11 | 33316 | 663.48 | 05/19 | 33375 | 874.29 | 05/18 | 33433 | 854.58 |
| 05/11 | 33317 | 826.32 | 05/12 | 33376 | 669.09 | 05/18 | 33434 | 824.08 |
| 05/12 | 33318 | 1,048.07 | 05/19 | 33377 | 281.34 | 05/15 | 33435 | 333.02 |
| 05/15 | 33319 | 815.06 | 05/12 | 33378 | 710.85 | 05/15 | 33436 | 657.45 |
| 05/11 | 33321* | 678.54 | 05/12 | 33379 | 758.56 | 05/15 | 33437 | 1,800.00 |
| 05/11 | 33322 | 678.54 | 05/12 | 33380 | 1,217.48 | 05/20 | 33438 | 577.17 |
| 05/11 | 33323 | 1,151.08 | 05/12 | 33381 | 831.36 | 05/15 | 33439 | 561.92 |
| 05/15 | 33324 | 628.81 | 05/12 | 33382 | 846.61 | 05/18 | 33441* | 759.43 |
| 05/11 | 33325 | 688.69 | 05/18 | 33383 | 564.79 | 05/18 | 33442 | 774.68 |
| 05/11 | 33326 | 627.69 | 05/18 | 33384 | 572.77 | 05/15 | 33443 | 771.49 |
| 05/12 | 33327 | 628.73 | 05/12 | 33385 | 790.74 | 05/15 | 33444 | 861.44 |
| 05/12 | 33328 | 286.57 | 05/12 | 33386 | 809.97 | 05/18 | 33445 | 941.76 |
| 05/12 | 33329 | 534.39 | 05/12 | 33387 | 809.97 | 05/18 | 33446 | 198.88 |
| 05/11 | 33330 | 2,480.04 | 05/15 | 33388 | 867.72 | 05/19 | 33447 | 810.00 |
| 05/12 | 33331 | 2,495.24 | 05/12 | 33389 | 555.05 | 05/26 | 33448 | 730.00 |
| 05/11 | 33332 | 600.00 | 05/15 | 33390 | 617.28 | 05/15 | 33449 | 3,200.00 |
| 05/11 | 33333 | 600.00 | 05/12 | 33391 | 669.09 | 05/26 | 33450 | 290.00 |
| 05/11 | 33334 | 350.00 | 05/12 | 33392 | 175.00 | 05/26 | 33451 | 290.00 |
| 05/12 | 33335 | 670.82 | 05/12 | 33393 | 576.62 | 05/18 | 33452 | 650.00 |
| 05/12 | 33336 | 876.30 | 05/18 | 33394 | 646.53 | 05/18 | 33453 | 700.00 |
| 05/11 | 33337 | 1,289.67 | 05/12 | 33396* | 905.03 | 05/18 | 33454 | 61.62 |
| 05/15 | 33338 | 523.83 | 05/12 | 33397 | 825.50 | 05/15 | 33455 | 453.60 |
| 05/15 | 33340* | 2,470.00 | 05/12 | 33398 | 845.14 | 05/18 | 33456 | 2,732.60 |
| 05/12 | 33341 | 217.50 | 05/15 | 33399 | 647.78 | 05/15 | 33457 | 528.13 |
| 05/13 | 33343* | 217.50 | 05/12 | 33401* | 765.35 | 05/15 | 33458 | 512.88 |
| 05/15 | 33344 | 217.50 | 05/13 | 33402 | 4,300.00 | 05/15 | 33459 | 969.34 |
| 05/12 | 33345 | 528.57 | 05/15 | 33403 | 666.67 | 05/15 | 33460 | 1,417.13 |
| 05/13 | 33346 | 150.00 | 05/15 | 33404 | 951.32 | 05/15 | 33461 | 572.74 |
| 05/12 | 33347 | 500.00 | 05/15 | 33405 | 577.61 | 05/15 | 33462 | 671.19 |
| 05/11 | 33348 | 450.00 | 05/15 | 33406 | 714.96 | 05/15 | 33463 | 626.25 |
| 05/14 | 33349 | 490.18 | 05/15 | 33407 | 931.41 | 05/18 | 33464 | 865.84 |
| 05/14 | 33350 | 780.00 | 05/15 | 33408 | 762.85 | 05/18 | 33465 | 774.34 |
| 05/12 | 33351 | 500.00 | 05/20 | 33409 | 784.79 | 05/18 | 33466 | 802.57 |
| 05/12 | 33352 | 471.43 | 05/15 | 33410 | 577.61 | 05/15 | 33467 | 1,056.75 |
| 05/12 | 33353 | 850.00 | 05/12 | 33411 | 450.00 | 05/18 | 33468 | 956.15 |
| 05/12 | 33354 | 642.86 | 05/12 | 33412 | 1,037.50 | 05/18 | 33469 | 1,262.10 |
| 05/12 | 33355 | 921.43 | 05/12 | 33413 | 986.61 | 05/18 | 33470 | 626.25 |
| 05/12 | 33356 | 707.24 | 05/12 | 33414 | 642.86 | 05/15 | 33471 | 668.99 |
| 05/12 | 33357 | 242.86 | 05/12 | 33415 | 505.63 | 05/15 | 33472 | 1,951.62 |
| 05/12 | 33358 | 642.86 | 05/12 | 33416 | 602.57 | 05/18 | 33473 | 829.96 |
| 05/12 | 33359 | 667.86 | 05/12 | 33417 | 857.50 | 05/15 | 33475* | 3,049.65 |
| 05/12 | 33360 | 910.00 | 05/12 | 33418 | 929.51 | 05/15 | 33476 | 369.82 |
| 05/12 | 33361 | 840.00 | 05/15 | 33419 | 600.00 | 05/18 | 33477 | 1,051.23 |
| 05/12 | 33362 | 714.29 | 05/12 | 33420 | 1,351.48 | 05/19 | 33478 | 1,235.42 |
| 05/12 | 33363 | 500.00 | 05/12 | 33421 | 1,125.07 | 05/18 | 33479 | 1,250.74 |
| 05/12 | 33364 | 500.00 | 05/12 | 33422 | 2,500.00 | 05/18 | 33480 | 477.75 |
| 05/12 | 33365 | 535.71 | 05/12 | 33423 | 600.00 | 05/15 | 33481 | 3,774.78 |
| 05/12 | 33366 | 500.00 | 05/15 | 33424 | 994.83 | 05/18 | 33482 | 892.52 |

\* Indicates a skip in check number sequence



 **IBC BANK**
**We Do More**

Customer Number: 2117281540
Statement Date: 05/31/26
Statement Period: 05/01/26 - 05/31/26
Page Number: 6 of 162




## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/18 | 33483 | 1,310.39 | 05/18 | 33543 | 453.60 | 05/19 | 33601 | 1,308.84 |
| 05/15 | 33486* | 1,004.62 | 05/19 | 33544 | 1,011.50 | 05/20 | 33602 | 653.05 |
| 05/18 | 33487 | 1,060.38 | 05/19 | 33545 | 811.61 | 05/19 | 33604* | 203.48 |
| 05/15 | 33488 | 893.45 | 05/18 | 33546 | 734.71 | 05/19 | 33605 | 624.67 |
| 05/18 | 33489 | 2,095.45 | 05/18 | 33547 | 1,693.83 | 05/19 | 33606 | 583.67 |
| 05/15 | 33490 | 2,518.49 | 05/18 | 33548 | 200.00 | 05/19 | 33607 | 522.27 |
| 05/18 | 33491 | 1,253.00 | 05/18 | 33550* | 1,537.49 | 05/19 | 33609* | 561.74 |
| 05/15 | 33492 | 1,670.32 | 05/18 | 33551 | 368.89 | 05/22 | 33610 | 230.00 |
| 05/15 | 33494* | 889.50 | 05/18 | 33552 | 2,595.35 | 05/26 | 33611 | 586.00 |
| 05/19 | 33495 | 212.58 | 05/18 | 33553 | 1,954.12 | 05/26 | 33613* | 250.00 |
| 05/15 | 33496 | 1,662.57 | 05/18 | 33554 | 5,000.00 | 05/19 | 33614 | 485.71 |
| 05/18 | 33497 | 847.98 | 05/18 | 33555 | 2,500.00 | 05/26 | 33615 | 250.00 |
| 05/18 | 33498 | 150.00 | 05/18 | 33556 | 1,349.98 | 05/20 | 33616 | 951.32 |
| 05/18 | 33499 | 6,700.00 | 05/19 | 33557 | 150.00 | 05/26 | 33617 | 732.08 |
| 05/18 | 33500 | 290.00 | 05/19 | 33558 | 500.00 | 05/21 | 33618 | 604.98 |
| 05/18 | 33501 | 700.00 | 05/18 | 33559 | 450.00 | 05/21 | 33619 | 620.23 |
| 05/18 | 33502 | 700.00 | 05/18 | 33560 | 474.11 | 05/19 | 33621* | 368.39 |
| 05/18 | 33503 | 760.00 | 05/19 | 33561 | 780.00 | 05/19 | 33622 | 368.39 |
| 05/18 | 33504 | 730.00 | 05/19 | 33562 | 500.00 | 05/27 | 33623 | 681.46 |
| 05/18 | 33505 | 792.86 | 05/21 | 33563 | 700.00 | 05/19 | 33624 | 656.24 |
| 05/18 | 33506 | 400.00 | 05/19 | 33564 | 550.00 | 05/19 | 33625 | 595.24 |
| 05/18 | 33507 | 1,600.00 | 05/19 | 33565 | 850.00 | 05/20 | 33626 | 628.87 |
| 05/18 | 33508 | 640.00 | 05/19 | 33566 | 803.57 | 05/21 | 33627 | 600.96 |
| 05/18 | 33509 | 720.00 | 05/19 | 33567 | 600.00 | 05/21 | 33628 | 877.22 |
| 05/18 | 33510 | 560.00 | 05/19 | 33568 | 728.57 | 05/19 | 33629 | 600.00 |
| 05/18 | 33511 | 960.00 | 05/19 | 33569 | 1,108.04 | 05/19 | 33630 | 1,781.84 |
| 05/18 | 33512 | 1,120.00 | 05/19 | 33570 | 750.00 | 05/20 | 33631 | 1,617.51 |
| 05/18 | 33513 | 480.00 | 05/19 | 33571 | 1,071.43 | 05/20 | 33632 | 2,051.78 |
| 05/18 | 33514 | 720.00 | 05/19 | 33572 | 667.86 | 05/19 | 33633 | 672.23 |
| 05/26 | 33515 | 640.00 | 05/19 | 33573 | 910.00 | 05/21 | 33634 | 4,630.72 |
| 05/18 | 33516 | 1,360.00 | 05/19 | 33574 | 840.00 | 05/19 | 33636* | 221.42 |
| 05/18 | 33517 | 1,100.00 | 05/19 | 33575 | 535.71 | 05/26 | 33637 | 737.67 |
| 05/18 | 33518 | 821.86 | 05/19 | 33576 | 714.29 | 05/19 | 33638 | 334.28 |
| 05/18 | 33519 | 209.41 | 05/19 | 33577 | 500.00 | 05/19 | 33640 | 336.95 |
| 05/18 | 33520 | 801.36 | 05/19 | 33578 | 535.71 | 05/19 | 33641* | 220.03 |
| 05/18 | 33521 | 413.60 | 05/19 | 33579 | 500.00 | 05/19 | 33643* | 1,000.00 |
| 05/20 | 33523* | 778.10 | 05/19 | 33580 | 250.00 | 05/19 | 33644 | 825.50 |
| 05/22 | 33524 | 513.24 | 05/19 | 33581 | 571.43 | 05/19 | 33645 | 595.62 |
| 05/18 | 33525 | 524.32 | 05/19 | 33582 | 1,050.00 | 05/19 | 33646 | 115.00 |
| 05/18 | 33526 | 819.83 | 05/19 | 33584* | 514.29 | 05/19 | 33647 | 817.50 |
| 05/19 | 33527 | 212.58 | 05/19 | 33585 | 696.43 | 05/19 | 33648 | 117.14 |
| 05/19 | 33528 | 778.10 | 05/19 | 33586 | 675.00 | 05/21 | 33649 | 915.03 |
| 05/18 | 33529 | 527.59 | 05/19 | 33587 | 750.00 | 05/19 | 33650 | 735.35 |
| 05/18 | 33530 | 527.59 | 05/19 | 33588 | 610.00 | 05/20 | 33651 | 1,212.19 |
| 05/18 | 33531 | 453.60 | 05/19 | 33589 | 728.57 | 05/26 | 33652 | 616.53 |
| 05/18 | 33532 | 771.71 | 05/19 | 33590 | 700.00 | 05/19 | 33653 | 2.85 |
| 05/18 | 33533 | 1,500.00 | 05/19 | 33591 | 600.00 | 05/19 | 33654 | 750.00 |
| 05/15 | 33534 | 1,100.00 | 05/19 | 33592 | 856.07 | 05/19 | 33655 | 1,115.07 |
| 05/18 | 33535 | 510.00 | 05/19 | 33593 | 847.32 | 05/19 | 33656 | 555.63 |
| 05/18 | 33536 | 900.00 | 05/22 | 33594 | 621.36 | 05/21 | 33657 | 839.98 |
| 05/18 | 33537 | 842.50 | 05/22 | 33595 | 632.78 | 05/22 | 33658 | 842.36 |
| 05/27 | 33538 | 750.79 | 05/19 | 33596 | 1,254.75 | 05/21 | 33659 | 594.93 |
| 05/18 | 33539 | 1,512.38 | 05/19 | 33597 | 542.53 | 05/19 | 33660 | 733.31 |
| 05/19 | 33540 | 4,037.97 | 05/19 | 33598 | 527.28 | 05/21 | 33661 | 733.31 |
| 05/18 | 33541 | 1,388.16 | 05/19 | 33599 | 313.39 | 05/22 | 33662 | 633.42 |
| 05/18 | 33542 | 2,584.49 | 05/19 | 33600 | 853.85 | 05/26 | 33663 | 955.41 |

\* Indicates a skip in check number sequence

# IBC BANK
## We Do More



| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/21 | 33664 | 814.52 | 05/22 | 33722 | 660.90 | 05/26 | 337.1 | 505.85 |
| 05/19 | 33665 | 600.00 | 05/22 | 33723 | 657.89 | 05/29 | 337.2 | 236.85 |
| 05/19 | 33666 | 5,000.00 | 05/22 | 33724 | 615.91 | 05/26 | 33784* | 6.8.46 |
| 05/19 | 33667 | 2,500.00 | 05/21 | 33725 | 1,115.41 | 05/26 | 33785 | 6.8.46 |
| 05/19 | 33668 | 1,182.84 | 05/22 | 33726 | 277.43 | 05/26 | 33786 | 1,0.7.07 |
| 05/21 | 33669 | 929.52 | 05/26 | 33727 | 2,500.00 | 05/26 | 33787 | 1,1.86 |
| 05/20 | 33670 | 862.50 | 05/26 | 33728 | 933.99 | 05/26 | 33788 | 5.1.10 |
| 05/20 | 33671 | 2,105.07 | 05/26 | 33729 | 683.52 | 05/26 | 337.9 | .9.59 |
| 05/22 | 33672 | 648.63 | 05/22 | 33730 | 183.61 | 05/26 | 337.0 | 4.1.03 |
| 05/19 | 33674* | 140.32 | 05/29 | 33731 | 730.40 | 05/26 | 337.1 | 3.5.53 |
| 05/26 | 33674* | 248.52 | 05/29 | 33732 | 767.04 | 05/29 | 33792 | 8.1.77 |
| 05/26 | 33675 | 300.00 | 05/26 | 33733 | 183.61 | 05/26 | 337.3 | 2,5.2.22 |
| 05/20 | 33676 | 704.43 | 05/26 | 33734 | 743.63 | 05/26 | 33794 | 7.7.09 |
| 05/26 | 33677 | 491.19 | 05/26 | 33735 | 713.13 | 05/26 | 33795 | 5.23 |
| 05/20 | 33679* | 488.90 | 05/26 | 33736 | 654.22 | 05/26 | 337.6 | 5.08 |
| 05/21 | 33680 | 629.12 | 05/22 | 33737 | 621.62 | 05/27 | 337.7 | 5.58 |
| 05/20 | 33681 | 488.90 | 05/29 | 33738 | 471.26 | 05/27 | 337.8 | 7.76 |
| 05/22 | 33682 | 342.47 | 05/26 | 33739 | 708.30 | 05/26 | 337.9 | 7.86 |
| 05/22 | 33683 | 744.96 | 05/22 | 33740 | 236.85 | 05/26 | 33800 | 7.2.11 |
| 05/22 | 33684 | 674.24 | 05/22 | 33741 | 1,500.00 | 05/26 | 338.1 | 8.1.01 |
| 05/27 | 33685 | 848.70 | 05/26 | 33742 | 740.00 | 05/26 | 338.2 | 5.00 |
| 05/26 | 33686 | 838.96 | 05/26 | 33743 | 700.00 | 05/26 | 338.3 | 6.59 |
| 05/26 | 33687 | 680.09 | 05/22 | 33744 | 261.96 | 05/26 | 33804 | 49.59 |
| 05/22 | 33688 | 596.28 | 05/27 | 33745 | 413.60 | 05/26 | 338.5 | 711.57 |
| 05/22 | 33689 | 596.28 | 05/22 | 33746 | 331.77 | 05/26 | 33807* | 89.29 |
| 05/22 | 33690 | 659.62 | 05/26 | 33747 | 803.94 | 05/26 | 338.8 | 7.4.54 |
| 05/26 | 33691 | 680.09 | 05/22 | 33748 | 261.96 | 05/26 | 338.9 | 1,5.0.00 |
| 05/27 | 33692 | 1,266.53 | 05/22 | 33749 | 921.66 | 05/26 | 33810 | 900.00 |
| 05/27 | 33693 | 738.60 | 05/26 | 33750 | 803.67 | 05/26 | 33811 | 8.2.50 |
| 05/21 | 33694 | 547.36 | 05/22 | 33751 | 339.68 | 05/22 | 33812 | 1,1.00 |
| 05/21 | 33695 | 597.86 | 05/22 | 33752 | 400.59 | 05/26 | 33813 | 510.00 |
| 05/26 | 33696 | 704.84 | 05/22 | 33753 | 236.61 | 05/26 | 33815* | 371.43 |
| 05/26 | 33697 | 698.13 | 05/22 | 33754 | 6,189.10 | 05/26 | 33816 | 700.00 |
| 05/21 | 33698 | 833.86 | 05/26 | 33756* | 174.31 | 05/26 | 33817 | 710.00 |
| 05/26 | 33699 | 784.55 | 05/26 | 33757 | 1,941.17 | 05/26 | 33818 | 1,0.0.00 |
| 05/26 | 33700 | 784.55 | 05/26 | 33758 | 1,301.90 | 05/26 | 33819 | 7.0.00 |
| 05/22 | 33701 | 594.68 | 05/22 | 33759 | 163.92 | 05/26 | 33820 | 7.86 |
| 05/26 | 33702 | 612.20 | 05/26 | 33760 | 281.73 | 05/26 | 33821 | 3.00 |
| 05/26 | 33703 | 612.20 | 05/22 | 33761 | 1,591.02 | 05/26 | 33822 | 2.0.00 |
| 05/21 | 33704 | 833.86 | 05/26 | 33762 | 906.68 | 05/26 | 33823 | 1,680.00 |
| 05/22 | 33705 | 911.05 | 05/26 | 33763 | 1,057.99 | 05/26 | 33824 | 800.00 |
| 05/22 | 33706 | 686.97 | 05/28 | 33764 | 511.66 | 05/26 | 33825 | 6.0.00 |
| 05/26 | 33707 | 1,006.48 | 05/22 | 33765 | 112.73 | 05/26 | 33826 | 1,2.0.00 |
| 05/22 | 33708 | 875.70 | 05/22 | 33766 | 645.52 | 05/26 | 33827 | 720.00 |
| 05/22 | 33709 | 846.61 | 05/22 | 33767 | 1,373.43 | 05/26 | 33828 | 1,2.0.00 |
| 05/22 | 33710 | 604.08 | 05/22 | 33768 | 743.43 | 05/26 | 33829 | 1,2.0.00 |
| 05/22 | 33711 | 957.49 | 05/22 | 33770* | 5,000.00 | 05/26 | 33830 | 4,6.3.73 |
| 05/22 | 33712 | 704.64 | 05/27 | 33772* | 1,457.33 | 05/26 | 33831 | 1,3.0.00 |
| 05/20 | 33714* | 1,443.16 | 05/27 | 33773 | 614.11 | 05/27 | 33832 | 1,2.0.00 |
| 05/26 | 33715 | 988.57 | 05/26 | 33774 | 594.85 | 05/26 | 33833 | 1,2.0.00 |
| 05/26 | 33716 | 988.57 | 05/27 | 33775 | 593.61 | 05/26 | 33834 | 9.0.00 |
| 05/22 | 33717 | 861.06 | 05/26 | 33776 | 651.85 | 05/26 | 33835* | 1,220.53 |
| 05/26 | 33718 | 617.22 | 05/26 | 33777 | 594.85 | 05/26 | 33837 | 253.46 |
| 05/21 | 33719 | 619.67 | 05/26 | 33778 | 1,264.87 | 05/26 | 33838 | 4.6.13 |
| 05/26 | 33720 | 236.85 | 05/27 | 33779 | 824.64 | 05/26 | 33839 | 8.2.50 |
| 05/22 | 33721 | 619.67 | 05/26 | 33780 | 682.35 | 05/26 | 33840 | 2.8.57 |

\* Indicates a skip in check number sequence



# IBC BANK
## We Do More





## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 05/26 | 33841 | 100.84 | 05/27 | 33896 | 535.71 | 05/27 | 33958* | 571.43 |
| 05/26 | 33842 | 996.43 | 05/27 | 33897 | 642.86 | 05/27 | 33959 | 1,351.48 |
| 05/26 | 33843 | 1,959.95 | 05/27 | 33898 | 714.29 | 05/27 | 33961* | 500.00 |
| 05/29 | 33844 | 152.39 | 05/27 | 33899 | 810.00 | 05/27 | 33962 | 505.63 |
| 05/26 | 33845 | 561.50 | 05/27 | 33901* | 616.67 | 05/27 | 33964* | 862.50 |
| 05/27 | 33846 | 385.56 | 05/27 | 33902 | 600.00 | 05/27 | 33965 | 1,218.75 |
| 05/27 | 33847 | 732.07 | 05/27 | 33903 | 765.00 | 05/28 | 33966 | 350.00 |
| 05/26 | 33848 | 500.00 | 05/27 | 33904 | 905.36 | 05/27 | 33967 | 780.00 |
| 05/26 | 33849 | 500.00 | 05/29 | 33906* | 863.48 | 05/27 | 33968 | 905.03 |
| 05/27 | 33850 | 500.00 | 05/27 | 33907 | 632.17 | 05/29 | 33969 | 701.10 |
| 05/29 | 33853* | 627.72 | 05/27 | 33908 | 350.28 | 05/29 | 33974* | 226.90 |
| 05/27 | 33854 | 624.20 | 05/27 | 33909 | 683.00 | 05/29 | 33975 | 663.51 |
| 05/29 | 33856* | 478.30 | 05/27 | 33910 | 616.92 | 05/29 | 33979* | 588.02 |
| 05/29 | 33857 | 586.00 | 05/29 | 33911 | 827.73 | 05/29 | 33983* | 606.14 |
| 05/29 | 33858 | 604.22 | 05/27 | 33913* | 179.63 | 05/29 | 33986* | 591.52 |
| 05/29 | 33860* | 1,036.13 | 05/27 | 33914 | 664.89 | 05/29 | 33989* | 676.52 |
| 05/27 | 33861 | 771.71 | 05/27 | 33915 | 656.98 | 05/29 | 33990 | 390.89 |
| 05/27 | 33862 | 986.09 | 05/27 | 33917* | 825.50 | 05/29 | 33992* | 725.36 |
| 05/27 | 33863 | 624.20 | 05/27 | 33918 | 576.62 | 05/29 | 33993 | 725.36 |
| 05/27 | 33865* | 350.44 | 05/27 | 33920* | 5,603.28 | 05/29 | 33994 | 1,000.98 |
| 05/27 | 33866 | 592.77 | 05/27 | 33921 | 600.00 | 05/29 | 33999* | 837.31 |
| 05/27 | 33868* | 270.17 | 05/27 | 33923* | 1,876.00 | 05/29 | 34000 | 655.69 |
| 05/26 | 33869 | 200.00 | 05/29 | 33926* | 600.00 | 05/29 | 34001 | 685.69 |
| 05/29 | 33870 | 500.00 | 05/27 | 33927 | 646.53 | 05/29 | 34003* | 736.30 |
| 05/26 | 33871 | 500.00 | 05/27 | 33928 | 175.00 | 05/29 | 34005* | 812.97 |
| 05/26 | 33872 | 1,381.89 | 05/27 | 33929 | 1,000.00 | 05/29 | 34000* | 747.83 |
| 05/27 | 33873 | 507.14 | 05/27 | 33930 | 75.00 | 05/29 | 34001 | 469.57 |
| 05/27 | 33874 | 150.00 | 05/27 | 33931 | 500.00 | 05/29 | 34003* | 673.57 |
| 05/26 | 33876* | 450.00 | 05/27 | 33932 | 500.00 | 05/29 | 34005* | 653.83 |
| 05/27 | 33877 | 450.00 | 05/27 | 33933 | 500.00 | 05/29 | 34007 | 663.12 |
| 05/28 | 33878 | 737.50 | 05/27 | 33934 | 308.00 | 05/29 | 34011* | 533.33 |
| 05/27 | 33880* | 850.00 | 05/29 | 33936* | 630.63 | 05/29 | 34012* | 663.12 |
| 05/27 | 33881 | 750.00 | 05/27 | 33937 | 606.82 | 05/29 | 34015 | 1,063.39 |
| 05/27 | 33882 | 600.00 | 05/27 | 33938 | 906.39 | 05/29 | 34012* | 725.45 |
| 05/27 | 33883 | 707.14 | 05/29 | 33940* | 630.63 | 05/29 | 34015* | 794.37 |
| 05/27 | 33884 | 1,001.79 | 05/27 | 33941 | 921.64 | 05/29 | 34026* | 1,289.20 |
| 05/27 | 33885 | 910.71 | 05/27 | 33942 | 606.82 | 05/29 | 34030 | 1,008.26 |
| 05/27 | 33886 | 1,000.00 | 05/27 | 33945* | 642.86 | 05/29 | 34041* | 857.66 |
| 05/27 | 33887 | 795.54 | 05/27 | 33946 | 773.65 | 05/29 | 34042 | 600.23 |
| 05/27 | 33888 | 910.00 | 05/27 | 33947 | 2,211.10 | 05/29 | 34041* | 750.36 |
| 05/27 | 33889 | 840.00 | 05/27 | 33948 | 740.13 | 05/29 | 34012* | 900.00 |
| 05/27 | 33890 | 500.00 | 05/27 | 33949 | 857.50 | 05/29 | 34017 | 200.00 |
| 05/27 | 33891 | 571.43 | 05/27 | 33951* | 1,000.00 | 05/29 | 34018 | 466.38 |
| 05/27 | 33892 | 500.00 | 05/27 | 33953* | 146.60 | 05/29 | 34010 | 765.36 |
| 05/27 | 33893 | 571.43 | 05/27 | 33954 | 128.39 | 05/29 | 34020 | 765.36 |
| 05/27 | 33894 | 678.57 | 05/27 | 33955 | 128.39 | 05/29 | 34021* | 1,100.00 |
| 05/27 | 33895 | 250.00 | 05/27 | 33956 | 510.00 | | | |

\* Indicates a skip in check number sequence

## Electronic Activity

### Credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/01 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 60,000.00 |
| 05/01 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 45,000.00 |
| 05/04 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 70,000.00 |
| 05/04 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 34,000.00 |
| 05/04 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 10,000.00 |

Case 25-50133 Document 2143 Filed in TXSB on 07/03/26 Page 85 of 184

2117281540
05/31/26
Statement Date:
Statement Period: 05/01/26 - 05/31/26
Page Number: 9 of 162



# IBC BANK
## We Do More

## Electronic Activity

### Credits

| Date | Description | Amount |
|---|---|---|
| 05/05 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 30,000.00 |
| 05/05 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 5,000.00 |
| 05/06 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 20,000.00 |
| 05/07 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 45,000.00 |
| 05/07 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 5,000.00 |
| 05/08 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 87,200.00 |
| 05/11 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 62,500.00 |
| 05/11 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 15,000.00 |
| 05/11 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 15,000.00 |
| 05/12 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 3,000.00 |
| 05/13 | Transfer Deposit FROM ACCOUNT XXXXXX2752 | 5,000.00 |
| 05/14 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 45,000.00 |
| 05/14 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 25,000.00 |
| 05/15 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 50,000.00 |
| 05/18 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 87,000.00 |
| 05/18 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 30,000.00 |
| 05/20 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 15,000.00 |
| 05/21 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 48,000.00 |
| 05/22 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 22,000.00 |
| 05/22 | Transfer Deposit FROM ACCOUNT XXXXXX2752 | 20,000.00 |
| 05/22 | Transfer Deposit FROM ACCOUNT XXXXXX3742 | 15,000.00 |
| 05/26 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 70,000.00 |
| 05/26 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 20,000.00 |
| 05/27 | Transfer Deposit FROM ACCOUNT XXXXXX3742 | 10,500.00 |
| 05/28 | Transfer Deposit FROM ACCOUNT XXXXXX8623 | 25,000.00 |
| 05/28 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 9,000.00 |
| 05/29 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 40,000.00 |
| 05/29 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 40,000.00 |
| 05/29 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 20,000.00 |
| 05/29 | Transfer Deposit FROM ACCOUNT XXXXXX3742 | 8,000.00 |

### Debits

| Date | Description | Amount |
|---|---|---|
| 05/01 | Transfer Withdrawal TO ACCOUNT XXXXXX6211 | 13,000.00 |
| 05/14 | ACH Payment MONARCHTRACKINGL PURCHASE TEXAS INTERNATI | 5,000.00 |
| 05/15 | ACH Payment MONARCHTRACKINGL PURCHASE TEXAS INTERNATI | 3,653.76 |
| 05/18 | ACH Payment PLANET FITNESS L IClub Fees 9564138410 PR2613512848945 | 27.11 |
| 05/19 | ACH Payment CHASE CREDIT CRD AUTOPAY 000000000524488 | 523.00 |
| 05/20 | ACH Payment Sam's Club Check PURCHASE | 133.86 |
| 05/20 | ACH Payment G.G. Salinas Ent WEB PMTS R33GVF | 1,425.00 |
| 05/29 | ACH Payment MONARCHTRACKINGL PURCHASE TEXAS INTERNATI | 4,180.16 |

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/01 | 103,253.07 | 05/12 | 1,871.36 | 05/21 | 40,443.40 |
| 05/04 | 75,185.74 | 05/13 | 1,343.46 | 05/22 | 56,993.22 |
| 05/05 | 41,713.70 | 05/14 | 61,589.73 | 05/26 | 58,207.21 |
| 05/06 | 21,950.17 | 05/15 | 49,155.86 | 05/27 | 113.74 |
| 05/07 | 46,796.34 | 05/18 | 84,855.25 | 05/28 | 32,513.58 |
| 05/08 | 90,064.40 | 05/19 | 14,208.25 | 05/29 | 99,303.22 |
| 05/11 | 55,416.56 | 05/20 | 11,395.07 | | |



# IBC BANK.
## We Do More

Customer Number: 2117281540
Statement Date: 05/31/26
Statement Period: 05/01/26 - 05/31/26
Page Number: 10 of 162

Case 25-50133 Document 243 Filed in TXSB on 07/03/26 Page 86 of 184





31844   $4,000.00   05/01/2026



31864   $2,109.35   05/04/2026



31869   $365.08   05/08/2026

31925   $967.86   05/06/2026



32169   $901.26   05/08/2026

32258   $4,280.00   05/12/2026



32318   $341.57   05/01/2026



32430   $927.66   05/01/2026

# IBC BANK.
**We Do More**

Customer Number: 2117281540
Statement Date: 05/31/26
Statement Period: 05/01/26 - 05/31/26
Page Number: 11 of 162





| 32465 | $635.99 | 05/01/2026 |

| 32473 | $563.17 | 05/01/2026 |

| 32477 | $1,280.00 | 05/05/2026 |

| 32479 | $295.00 | 05/01/2026 |





| 32486 | $588.14 | 05/01/2026 |

| 32501 | $463.31 | 05/01/2026 |

| 32505 | $670.33 | 05/01/2026 |

| 32523 | $400.52 | 05/04/2026 |

**IBC BANK**
We Do More



32531   $135.00   05/01/2026



32574   $1,266.76   05/04/2026



32597   $28.00   05/05/2026



32601   $633.57   05/05/2026

32615   $620.00   05/04/2026

32621   $870.33   05/04/2026





32622   $673.32   05/04/2026

32644   $586.64   05/04/2026

## IBC BANK
### We Do More





32652    $601.39    05/01/2026



32658    $629.93    05/01/2026



32660    $633.98    05/01/2026



32672    $650.08    05/01/2026

32677    $628.88    05/04/2026

32678    $758.79    05/01/2026



32679    $900.39    05/01/2026



32680    $684.87    05/08/2026

 
# IBC BANK
## We Do More

Case 25-50133   Document 243   Filed in TXSB on 07/03/26   Page 90 of 184

2117281540
Statement Date: 05/31/26
Statement Period: 05/01/26 - 05/31/26
Page Number: 14 of 162





32682     $1,023.77     05/05/2026



32684     $394.38     05/04/2026



32685     $788.71     05/01/2026



32686     $386.95     05/04/2026



32688     $444.74     05/01/2026



32689     $643.63     05/01/2026



32694     $235.71     05/04/2026



32726     $584.46     05/01/2026

# IBC BANK

## We Do More





32727  $858.45  05/04/2026



32728  $676.83  05/11/2026



32729  $554.96  05/01/2026

32737  $271.87  05/01/2026

32742  $1,000.00  05/01/2026



32745  $800.00  05/01/2026



32749  $685.11  05/04/2026



32750  $696.97  05/01/2026

# IBC BANK
## We Do More



32751   $696.97   05/01/2026

32754   $1,039.40   05/01/2026



32755   $569.67   05/01/2026

32756   $403.20   05/01/2026



32757   $905.28   05/01/2026

32758   $437.70   05/01/2026



32759   $591.40   05/01/2026

32760   $606.15   05/04/2026



# IBC BANK
## We Do More

Customer Number: 2117281540
Statement Date: 05/31/26
Statement Period: 05/01/26 - 05/31/26
Page Number: 17 of 162



32761    $783.93    05/04/2026



32762    $754.43    05/04/2026

32763    $604.98    05/04/2026



32764    $604.98    05/04/2026

32765    $803.47    05/01/2026

32766    $1,063.96    05/01/2026





32767    $803.69    05/01/2026



32768    $769.19    05/01/2026

## IBC BANK
### We Do More

Case 25-50133 Document 243 Filed in TXSB on 07/03/26 Page 94 of 184

Customer Number: 2117281540
Statement Date: 05/31/26
Statement Period: 05/01/26 - 05/31/26
Page Number: 18 of 162



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32769
DATE 28-abr 26
PAY TO THE ORDER OF REYES DOMINGUEZ JUAN
$ 628.49
Six Hundred Twenty Eight Dollars and Forty Nine Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

**32769 $628.49 05/01/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32770
DATE 28-abr 26
PAY TO THE ORDER OF ARCE PEREZ JOSE GUADALUPE
$ 803.50
Eight Hundred Three Dollars and Fifty Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

**32770 $803.50 05/01/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32771
DATE 28-abr 26
PAY TO THE ORDER OF ROBLEDO GARCIA JOSE EDMUNDO
$ 890.53
Eight Hundred Ninety Dollars and Fifty Three Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

**32771 $890.53 05/01/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32772
DATE 28-abr 26
PAY TO THE ORDER OF ROBLES LERMA JOSE ANTONIO
$ 637.01
Six Hundred Thirty Seven Dollars and One Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

**32772 $637.01 05/04/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32773
DATE 28-abr 26
PAY TO THE ORDER OF ESCALERA HERNANDEZ CESAR ENRIQUE
$ 607.51
Six Hundred Seven Dollars and Fifty One Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

**32773 $607.51 05/04/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32774
DATE 28-abr 26
PAY TO THE ORDER OF RIOS BRAVO DANIEL ISAAC
$ 862.57
Eight Hundred Sixty Two Dollars and Fifty Seven Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

**32774 $862.57 05/01/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32776
DATE 28-abr 26
PAY TO THE ORDER OF COLORADO CASTILLO YODIEL
$ 818.25
Eight Hundred Eighteen Dollars and Twenty Five Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

**32776 $818.25 05/01/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32778
DATE 28-abr 26
PAY TO THE ORDER OF ENDLESS DOT SERVICES,LLC
$ 635.00
Six Hundred Thirty Five Dollars and No Cents
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR 722

**32778 $635.00 05/04/26**

# IBC BANK
## We Do More

Case 25-50013B  Document 243  Filed in TXSB on 07/03/26  Page 95 of 184

Customer Number: 2117281540
Statement Date: 05/31/26
Statement Period: 01/26 - 05/31/26
Page Number: 19 of 162





32779   $690.00   05/05/2026



32780   $708.04   05/04



32781   $356.53   05/01/2026

32782   $479.54   05/01





32783   $475.45   05/01/2026



32784   $896.19   05/01



32785   $507.16   05/01/2026

32786   $477.66   05/0

# IBC BANK

**We Do More**

Customer Number: 2117281540
Statement Date: 05/31/26
Statement Period: 5/01/26 - 05/31/26
Page Number: 20 of 162



32787 $650.86 05/01/2026



32788 $655.06 05/01/2026



32789 $654.91 05/01/2026



32790 $1,110.77 05/01/2026



32791 $674.41 05/01/2026



32792 $749.56 05/01/2026



32793 $571.87 05/04/2026



32794 $571.87 05/04/2026

IBC BANK
We Do More

2117281540
05/31/26
Statement Date:
Statement Period:       05/01/26 - 05/31/26
Page Number:               21 of 162



---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32798

DATE  28-abr 26

PAY TO THE ORDER OF  HUMBERTO Z SANTOS GARZA         $ 1,125.00

One Thousand One Hundred Twenty Five Dollars and No Cents

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈032798⑈ ⑉114902528⑈2117281540⑈

**32798     $1,125.00     05/01/2026**

---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32800

DATE  29-abr 26

PAY TO THE ORDER OF  AGUILA AUTO GLASS OR JOSE A CARRANZA         $ 250.00

Two Hundred Fifty Dollars and No Cents

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR  61029

⑈032800⑈ ⑉114902528⑈2117281540⑈

**32800     $250.00     05/05/2026**

---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32801

DATE  29-abr 26

PAY TO THE ORDER OF  AGUILA AUTO GLASS OR JOSE A CARRANZA         $ 250.00

Two Hundred Fifty Dollars and No Cents

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR  061022

⑈032801⑈ ⑉114902528⑈2117281540⑈

**32801     $250.00     05/05/2026**

---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32804

DATE  29-abr 26

PAY TO THE ORDER OF  CASTILLO HERNANDEZ RICARDO         $ 840.61

Eight Hundred Forty Dollars and Sixty One Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈032804⑈ ⑉114902528⑈2117281540⑈

**32804     $840.61     05/01/2026**

---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32805

DATE  29-abr 26

PAY TO THE ORDER OF  NAJERA MIGUEL BERNARDO         $ 327.04

Three Hundred Twenty Seven Dollars and Four Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈032805⑈ ⑉114902528⑈2117281540⑈

**32805     $327.04     05/01/2026**

---

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32806

DATE  29-abr 26

PAY TO THE ORDER OF  TOVAR REYES IVAN         $ 365.89

Three Hundred Sixty Five Dollars and Eighty Nine Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈032806⑈ ⑉114902528⑈2117281540⑈

**32806     $365.89     05/01/2026**

---



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32807

DATE  29-abr 26

PAY TO THE ORDER OF  CARDENAS ARANDA JUAN ENRIQUE         $ 445.52

Four Hundred Forty Five Dollars and Fifty Two Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈032807⑈ ⑉114902528⑈2117281540⑈

**32807     $445.52     05/05/2026**

---



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32808

DATE  29-abr 26

PAY TO THE ORDER OF  ESCOBAR PULIDO FRANCISCO MANUEL         $ 389.51

Three Hundred Eighty Nine Dollars and Fifty One Cents only

DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈032808⑈ ⑉114902528⑈2117281540⑈

**32808     $389.51     05/05/2026**

# IBC BANK
## We Do More



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32809
29-abr 26
PAY TO THE ORDER OF LOPEZ CASTRO JESUS ISAIAS    $ 1,730.09
One Thousand Seven Hundred Thirty Dollars and Nine Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

32809    $1,730.09    05/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32810
29-abr 26
PAY TO THE ORDER OF WAMEL COMMERCIAL INC.    $ 223.95
Two Hundred Twenty Three Dollars and Ninety Five Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

32810    $223.95    05/04/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32811
29-abr 26
PAY TO THE ORDER OF MEDINA MANUEL JR    $ 352.27
Three Hundred Fifty Two Dollars and Twenty Seven Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

32811    $352.27    05/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32812
29-abr 26
PAY TO THE ORDER OF ESCOBEDO MARRUFO GILBERTO    $ 476.43
Four Hundred Seventy Six Dollars and Forty Three Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

32812    $476.43    05/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32814
29-abr 26
PAY TO THE ORDER OF VILLAFUERTE RAMOS RAUL    $ 831.37
Eight Hundred Thirty One Dollars and Thirty Seven Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

32814    $831.37    05/05/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32815
29-abr 26
PAY TO THE ORDER OF ABREGO CASTILLO CARLOS JAVIER    $ 267.63
Two Hundred Sixty Seven Dollars and Sixty Three Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

32815    $267.63    05/04/2026



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32817
29-abr 26
PAY TO THE ORDER OF IBARRA GARCIA JOSE LUIS    $ 183.85
One Hundred Eighty Three Dollars and Eighty Five Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

32817    $183.85    05/04/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32818
29-abr 26
PAY TO THE ORDER OF RODRIGUEZ VELAZQUEZ OMAR    $ 597.48
Five Hundred Ninety Seven Dollars and Forty Eight Cents only
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

32818    $597.48    05/07/2026



# IBC BANK
## We Do More



| | |
|---|---|
| TEXAS INTERNATIONAL ENTERPRISES INC<br>13522 Evolution Loop<br>Laredo, TX 78045-3713 | 32819 |
| DATE | 29-abr 26 |
| PAY TO THE ORDER OF ACOSTA CERVANTES MARIO BENJAMIN | $ 705.76 |
| Seven Hundred Five Dollars and Seventy Six Cents only | DOLLARS |
| INTERNATONAL BANK OF COMMERCE<br>1200 SAN BERNARDO AVE<br>LAREDO TX 78040 | |
| FOR | |

32819   $705.76   05/01/2026

| | |
|---|---|
| TEXAS INTERNATIONAL ENTERPRISES INC<br>13522 Evolution Loop<br>Laredo, TX 78045-3713 | 32820 |
| DATE | 29-abr 26 |
| PAY TO THE ORDER OF ROBLES REYES SERGIO ARNOLDO | $ 587.60 |
| Five Hundred Eighty Seven Dollars and Sixty Cents only | DOLLARS |
| INTERNATIONAL BANK OF COMMERCE<br>1200 SAN BERNARDO AVE<br>LAREDO TX 78040 | |
| FOR | |

32820   $587.60   05/07/2026

| | |
|---|---|
| TEXAS INTERNATIONAL ENTERPRISES INC<br>13522 Evolution Loop<br>Laredo, TX 78045-3713 | 32821 |
| DATE | 29-abr 26 |
| PAY TO THE ORDER OF FELIX BELTRAN JOSE DE JESUS | $ 796.95 |
| Seven Hundred Ninety Six Dollars and Ninety Five Cents only | DOLLARS |
| INTERNATONAL BANK OF COMMERCE<br>1200 SAN BERNARDO AVE<br>LAREDO TX 78040 | |
| FOR | |

32821   $796.95   05/05/2026

| | |
|---|---|
| TEXAS INTERNATIONAL ENTERPRISES INC<br>13522 Evolution Loop<br>Laredo, TX 78045-3713 | 32822 |
| DATE | 30-abr 26 |
| PAY TO THE ORDER OF DANZOS IBARRA CLUITLAHUAC | $ 737.95 |
| Seven Hundred Thirty Seven Dollars and Ninety Five Cents only | DOLLARS |
| INTERNATONAL BANK OF COMMERCE<br>1200 SAN BERNARDO AVE<br>LAREDO TX 78040 | |
| FOR | |

32822   $737.95   05/05/2026



| | |
|---|---|
| TEXAS INTERNATIONAL ENTERPRISES INC<br>13522 Evolution Loop<br>Laredo, TX 78045-3713 | 32823 |
| DATE | 30-abr 26 |
| PAY TO THE ORDER OF MENDOZA SAAVEDRA MARCO ANTONIO | $ 724.22 |
| Seven Hundred Twenty Four Dollars and Twenty Two Cents only | DOLLARS |
| INTERNATONAL BANK OF COMMERCE<br>1200 SAN BERNARDO AVE<br>LAREDO TX 78040 | |
| FOR | |

32823   $724.22   05/04/2026

| | |
|---|---|
| TEXAS INTERNATIONAL ENTERPRISES INC<br>13522 Evolution Loop<br>Laredo, TX 78045-3713 | 32824 |
| DATE | 30-abr 26 |
| PAY TO THE ORDER OF GARCIA PEREZ JUAN LUIS | $ 627.72 |
| Six Hundred Twenty Seven Dollars and Seventy Two Cents only | DOLLARS |
| INTERNATONAL BANK OF COMMERCE<br>1200 SAN BERNARDO AVE<br>LAREDO TX 78040 | |
| FOR | |

32824   $627.72   05/01/2026



| | |
|---|---|
| TEXAS INTERNATIONAL ENTERPRISES INC<br>13522 Evolution Loop<br>Laredo, TX 78045-3713 | 32825 |
| DATE | 30-abr 26 |
| PAY TO THE ORDER OF PEREZ TIENDA JESUS JOEL | $ 590.78 |
| Five Hundred Ninety Dollars and Seventy Eight Cents only | DOLLARS |
| INTERNATONAL BANK OF COMMERCE<br>1200 SAN BERNARDO AVE<br>LAREDO TX 78040 | |
| FOR | |

32825   $590.78   05/04/2026

| | |
|---|---|
| TEXAS INTERNATIONAL ENTERPRISES INC<br>13522 Evolution Loop<br>Laredo, TX 78045-3713 | 32826 |
| DATE | 30-abr 26 |
| PAY TO THE ORDER OF SALAZAR YANEZ JUAN CARLOS | $ 730.00 |
| Seven Hundred Thirty Dollars and No Cents | DOLLARS |
| INTERNATIONAL BANK OF COMMERCE<br>1200 SAN BERNARDO AVE<br>LAREDO TX 78040 | |
| FOR | |

32826   $730.00   05/04/2026

# Exhibit C

| | | | | | |
|---|---|---|---|---|---|
| *6211 | 05/01/2026 | ACH Deposit - ATT PAYMENT | | | |
| *6211 | 05/29/2026 | ACH Deposit - transportes de T ACH Paymen | | | |
| *6211 | 05/22/2026 | ACH Deposit - transportes de T ACH Paymen | | | |
| *6211 | 05/15/2026 | ACH Deposit - transportes de T ACH Paymen | | | |
| *6211 | 05/11/2026 | ACH Deposit - transportes de T ACH Paymen | | | |
| *6211 | 05/06/2026 | Check Card Credit - eBay O*17-14443-02717 San Jose CA | | | |
| *6211 | 05/19/2026 | Check Card Credit - LOWES 01563 LAREDO TX | | | |
| *6211 | 05/20/2026 | Deposit | | | |
| *6211 | 05/20/2026 | Deposit | | | |
| *6211 | 05/01/2026 | Deposit | | | |
| *6211 | 05/04/2026 | Incoming Wire - 0260 | SENDEXPRESS INC. | 801 | |
| *6211 | 05/19/2026 | Incoming Wire - 0871 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/20/2026 | Incoming Wire - 0928 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/06/2026 | Incoming Wire - 0956 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/01/2026 | Incoming Wire - 0996 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/12/2026 | Incoming Wire - 1000 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/14/2026 | Incoming Wire - 1007 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/18/2026 | Incoming Wire - 1018 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/13/2026 | Incoming Wire - 1020 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/29/2026 | Incoming Wire - 1030 | SENDEXPRESS INC. | 801 | |
| *6211 | 05/11/2026 | Incoming Wire - 1039 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/07/2026 | Incoming Wire - 1053 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/21/2026 | Incoming Wire - 1128 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/04/2026 | Incoming Wire - 1151 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/28/2026 | Incoming Wire - 1160 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/07/2026 | Incoming Wire - 1189 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/12/2026 | Incoming Wire - 1198 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/27/2026 | Incoming Wire - 1205 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/22/2026 | Incoming Wire - 1227 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/15/2026 | Incoming Wire - 1229 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/05/2026 | Incoming Wire - 1348 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/08/2026 | Incoming Wire - 1389 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/20/2026 | Incoming Wire - 1407 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/29/2026 | Incoming Wire - 1459 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/06/2026 | Incoming Wire - 1487 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/26/2026 | Incoming Wire - 1747 | RTS FINANCIAL SERVICE INC. | 801 | |
| *6211 | 05/15/2026 | Incoming Wire - 1767 | SENDEXPRESS INC. | 801 | |
| *6211 | 05/27/2026 | Transfer Deposit FROM ACCOUNT XXXXXX2870 | | | |
| *6211 | 05/13/2026 | Transfer Deposit FROM ACCOUNT XXXXXX2870 | | | |
| *6211 | 05/27/2026 | Transfer Deposit FROM ACCOUNT XXXXXX3742 | | | |
| *6211 | 05/26/2026 | Transfer Deposit FROM ACCOUNT XXXXXX3742 | | | |
| *2752 | 05/12/2026 | Incoming Wire - 1344 | EUROPARTNERS MEXICO SA DE CV 801 | | |
| *2752 | 05/07/2026 | Transfer Deposit FROM ACCOUNT XXXXXX2870 | | | |
| *2752 | 05/07/2026 | Transfer Deposit FROM ACCOUNT XXXXXX3742 | | | |
| *2752 | 05/07/2026 | Transfer Deposit FROM ACCOUNT XXXXXX3742 | | | |

| *1540 | 05/29/2026 | Transfer Deposit FROM ACCOUNT XXXXXX3742 |
| *1540 | 05/27/2026 | Transfer Deposit FROM ACCOUNT XXXXXX3742 |
| *1540 | 05/22/2026 | Transfer Deposit FROM ACCOUNT XXXXXX3742 |
| *1540 | 05/28/2026 | Transfer Deposit FROM ACCOUNT XXXXXX8623 |

| | |
|---:|:---|
| 39798.20 | Posted |
| 5000.00 | Posted |
| 7500.00 | Posted |
| 5000.00 | Posted |
| 5000.00 | Posted |
| 216.07 | Posted |
| 367.68 | Posted |
| 2715.80 | Posted |
| 4492.38 | Posted |
| 3190.67 | Posted |
| 3600.00 | Posted |
| 218901.05 | Posted |
| 65771.68 | Posted |
| 76838.44 | Posted |
| 448540.85 | Posted |
| 198588.86 | Posted |
| 145181.83 | Posted |
| 271222.12 | Posted |
| 165841.86 | Posted |
| 3600.00 | Posted |
| 225802.79 | Posted |
| 189092.03 | Posted |
| 198942.14 | Posted |
| 357150.20 | Posted |
| 168661.11 | Posted |
| 50000.00 | Posted |
| 70000.00 | Posted |
| 289947.60 | Posted |
| 242772.70 | Posted |
| 166934.67 | Posted |
| 284944.07 | Posted |
| 311063.51 | Posted |
| 95000.00 | Posted |
| 259544.73 | Posted |
| 114990.00 | Posted |
| 443460.64 | Posted |
| 3600.00 | Posted |
| 10000.00 | Posted |
| 14800.00 | Posted |
| 20800.00 | Posted |
| 20000.00 | Posted |
| 14950.00 | Posted |
| 69000.00 | Posted |
| 25000.00 | Posted |
| 27000.00 | Posted |

8000.00
10500.00
15000.00
25000.00

5,403,323.68



# IBC BANK.
## We Do More



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32827
DATE 30-abr 26

PAY TO THE ORDER OF   PEREZ OLVERA EDSON GALLEGHER    $ 157.24
One Hundred Fifty Seven Dollars and Twenty Four Cents only
DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

⑈032827⑈ ⑈114902528⑈2117281540⑈

32827    $157.24    05/07/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32828
DATE 30-abr 26

PAY TO THE ORDER OF   HERNANDEZ PEREZ JHONATAN    141.63
One Hundred Forty One Dollars and Sixty Three Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

⑈032828⑈ ⑈114902528⑈2117281540⑈

32828    $141.63    05/07/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32829
DATE 30-abr 26

PAY TO THE ORDER OF   GARCIA LEMUS ALFREDO    $ 959.15
Nine Hundred Fifty Nine Dollars and Fifteen Cents only
DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

⑈032829⑈ ⑈114902528⑈2117281540⑈

32829    $959.15    05/04/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32830
DATE 3

PAY TO THE ORDER OF   SOSA SPINO SOTO    673.89
Six Hundred Seventy Three Dollars and Eighty Nine Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

⑈032830⑈ ⑈114902528⑈2117281540⑈

32830    $673.89    05/01/202

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32831
DATE 30-abr 26

PAY TO THE ORDER OF   ESCORCIA ROMERO JOSE GUADALUPE    $ 986.56
Nine Hundred Eighty Six Dollars and Fifty Six Cents only
DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

⑈032831⑈ ⑈114902528⑈2117281540⑈

32831    $986.56    05/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32832
DATE 3

PAY TO THE ORDER OF   MARTINEZ MIGUEL NOE    471.26
Four Hundred Seventy One Dollars and Twenty Six Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

⑈032832⑈ ⑈114902528⑈2117281540⑈

32832    $471.26    05/04/202



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32833
DATE 30-abr 26

PAY TO THE ORDER OF   GARCILAZO PEREZ VALENTIN    $ 715.54
Seven Hundred Fifteen Dollars and Fifty Four Cents only
DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

⑈032833⑈ ⑈114902528⑈2117281540⑈

32833    $715.54    05/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32834
DATE 30-

PAY TO THE ORDER OF   CAMACHO MARTINEZ JESUS MANUEL    657.22
Six Hundred Fifty Seven Dollars and Twenty Two Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR

⑈032834⑈ ⑈114902528⑈2117281540⑈

32834    $657.22    05/01/2026





32835    $996.90    05/01/2026      32837    $626.25    05/04/2026





32838    $626.64    05/04/2026      32839    $655.75    05/04/2026





32840    $1,021.15    05/01/2026      32941    $1,644.39    05/04/2026





32842    $469.57    05/04/2026      32843    $297.21    05/04/2026

IBC BANK
We Do More

2117281540
Statement Date: 05/31/26
Statement Period: 05/01/26 - 05/31/26
Page Number: 26 of 162



**Check 32844**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32844
30-abr 26

PAY TO THE ORDER OF: ENDLESS DOT SERVICES,LLC     $ 45.00
Forty Five Dollars and No Cents

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR: 065

⑆032844⑆ ⑉114902528⑈ 2117281540⑈

32844    $45.00    05/01/2026

---

**Check 32846**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045

32846
30-abr 26

PAY TO THE ORDER OF: IBARRA GARCIA JOSE LUIS     $ 236.85
Two Hundred Thirty Six Dollars and Eighty Five Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR:

⑆032846⑆ ⑉114902528⑈ 2117281540⑈

32846    $236.85    05/04/2026

---

**Check 32847**



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32847
30-abr 26

PAY TO THE ORDER OF: MUNOZ VALADEZ DANIEL     $ 727.18
Seven Hundred Twenty Seven Dollars and Eighteen Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR:

⑆032847⑆ ⑉114902528⑈ 2117281540⑈

32847    $727.18    05/04/2026

---

**Check 32848**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045

32848
30-abr 26

PAY TO THE ORDER OF: MUNOZ VALADEZ JOSE RAMON     $ 627.33
Six Hundred Twenty Seven Dollars and Thirty Three Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR:

⑆032848⑆ ⑉114902528⑈ 2117281540⑈

32848    $627.33    05/04/2026

---

**Check 32849**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32849
30-abr 26

PAY TO THE ORDER OF: RIOS BRAVO DANIEL ISAAC     $ 699.10
Six Hundred Ninety Nine Dollars and Ten Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR:

⑆032849⑆ ⑉114902528⑈ 2117281540⑈

32849    $699.10    05/04/2026

---

**Check 32850**



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32850
30-abr 26

PAY TO THE ORDER OF: AGUILAR MONTOYA ALEJANDRO     $ 600.00
Six Hundred Dollars and No Cents

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR:

⑆032850⑆ ⑉114902528⑈ 2117281540⑈

32850    $600.00    05/01/2026

---

**Check 32851**



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32851
30-abr 26

PAY TO THE ORDER OF: AMPARTS     $ 2,800.00
Two Thousand Eight Hundred Dollars and No Cents

INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR: Inv # 1463489

⑆032851⑆ ⑉114902528⑈ 2117281540⑈

32851    $2,800.00    05/04/2026

---

**Check 32852**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

32852
DATE

PAY TO THE ORDER OF: MARIA G CARREON DURON     $ 857.50
Eight Hundred Fifty Seven Dollars and Fifty Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR:

⑆032852⑆ ⑉114902528⑈ 2117281540⑈

32852    $857.50    05/01/2026

# IBC BANK.
## We Do More



**32853** — TEXAS INTERNATIONAL ENTERPRISES INC, 13522 Evolution Loop, Laredo, TX 78045-3713 — Date 30-abr 26 — PAY TO THE ORDER OF FERNANDA TORRES — $ 505.63 — Five Hundred Five Dollars and Sixty Three Cents only — INTERNATONAL BANK OF COMMERCE, 1200 SAN BERNARDO AVE, LAREDO TX 78040

32853   $505.63   05/01/2026

**32854** — TEXAS INTERNATIONAL ENTERPRISES INC, 13522 Evolution Loop, Laredo, TX 78045-3713 — PAY TO THE ORDER OF SARANDINGUA CRUZ HERACLIO — $ 111.80 — One Hundred Eleven Dollars and Eighty Cents only — INTERNATONAL BANK OF COMMERCE, 1200 SAN BERNARDO AVE, LAREDO TX 78040

32854   $111.80   05/04/2026

**32855** — TEXAS INTERNATIONAL ENTERPRISES INC, 13522 Evolution Loop, Laredo, TX 78045-3713 — Date 30-abr 26 — PAY TO THE ORDER OF VERDUGO CERVANTES BENITO — $ 1,074.00 — One Thousand Seventy Four Dollars and No Cents — INTERNATONAL BANK OF COMMERCE, 1200 SAN BERNARDO AVE, LAREDO TX 78040

32855   $1,074.00   05/04/2026

**32856** — TEXAS INTERNATIONAL ENTERPRISES INC, 13522 Evolution Loop, Laredo, TX 78045-3713 — PAY TO THE ORDER OF CRUZ BENITEZ AXEL ULISES — $ 1,057.29 — One Thousand Fifty Seven Dollars and Twenty Nine Cents only — INTERNATONAL BANK OF COMMERCE, 1200 SAN BERNARDO AVE, LAREDO TX 78040

32856   $1,057.29   05/04/2026

**32857** — TEXAS INTERNATIONAL ENTERPRISES INC, 13522 Evolution Loop, Laredo, TX 78045-3713 — Date 30-abr 26 — PAY TO THE ORDER OF CAVAZOS MENDEZ JOSE ANTONIO — $ 2,087.56 — Two Thousand Eighty Seven Dollars and Fifty Six Cents only — INTERNATONAL BANK OF COMMERCE, 1200 SAN BERNARDO AVE, LAREDO TX 78040

32857   $2,087.56   05/05/2026



**32858** — TEXAS INTERNATIONAL ENTERPRISES INC, 13522 Evolution Loop, Laredo, TX 78045-3713 — PAY TO THE ORDER OF GONZALEZ VILLANUEVA COSME EVERARDO — $ 509.27 — Five Hundred Nine Dollars and Twenty Seven Cents only — INTERNATONAL BANK OF COMMERCE, 1200 SAN BERNARDO AVE, LAREDO TX 78040

32858   $509.27   05/06/2026



**32859** — TEXAS INTERNATIONAL ENTERPRISES INC, 13522 Evolution Loop, Laredo, TX 78045-3713 — Date 30-abr 26 — PAY TO THE ORDER OF CERDA BARAJAS ROGELIO — $ 1,314.21 — One Thousand Three Hundred Fourteen Dollars and Twenty One Cents only — INTERNATONAL BANK OF COMMERCE, 1200 SAN BERNARDO AVE, LAREDO TX 78040

32859   $1,314.21   05/15/2026

**32860** — TEXAS INTERNATIONAL ENTERPRISES INC, 13522 Evolution Loop, Laredo, TX 78045-3713 — PAY TO THE ORDER OF MARTINEZ TORRES URIEL — $ 2,777.45 — Two Thousand Seven Hundred Seventy Seven Dollars and Forty Five Cents only — INTERNATONAL BANK OF COMMERCE, 1200 SAN BERNARDO AVE, LAREDO TX 78040



32860   $2,777.45   05/05



# IBC BANK
We Do More

Customer Number: 2117281540
Statement Date: 05/31/26
Statement Period: 05/01/26 - 05/31/26
Page Number: 28 of 162

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32861
DATE 30-abr 26

PAY TO THE ORDER OF GOMEZ GLORIA JUAN MANUEL    $ 735.99

Seven Hundred Thirty Five Dollars and Ninety Nine Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

#032861# #114902528# 2117281540#

**32861    $735.99    05/01/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32862
DATE 30-abr 26

PAY TO THE ORDER OF NUNEZ GARCIA EDGAR    $ 2,775.80

Two Thousand Seven Hundred Seventy Five Dollars and Eighty Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

#032862# #114902528# 2117281540#

**32862    $2,775.80    05/01/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32863
DATE 30-abr 26

PAY TO THE ORDER OF GARCIA GARCIA AGUSTIN    $ 1,019.50

One Thousand Nineteen Dollars and Fifty Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

#032863# #114902528# 2117281540#

**32863    $1,019.50    05/12/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32864
DATE

PAY TO THE ORDER OF LOMAS FLORES, LUIS ARTURO    $ 2,388.80

Two Thousand Three Hundred Eighty Eight Dollars and Eighty Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

#032864# #114902528# 2117281540#

**32864    $2,388.80    05/01/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32865
DATE 30-abr 26

PAY TO THE ORDER OF MENDEZ RIVERA MARCO ANTONIO    $ 946.57

Nine Hundred Forty Six Dollars and Fifty Seven Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

#032865# #114902528# 2117281540#

**32865    $946.57    05/04/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32866
DATE

PAY TO THE ORDER OF SANCHEZ RODRIGUEZ EDGAR NEFTALI

Five Hundred Seventeen Dollars and Sixty Seven Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

#032866# #114902528# 2117281540#

**32866    $517.67    05/04/2026**



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
32867
DATE 30-abr 26

PAY TO THE ORDER OF PEREZ POSADA GASPAR    $ 1,110.46

One Thousand One Hundred Ten Dollars and Forty Six Cents only

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

#032867# #114902528# 2117281540#

**32867    $1,110.46    05/04/2026**



TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
Approved by
Zachary Lilas

PAY TO THE ORDER OF VILLARREAL GARCIA JOSE ALFREDO

Three Thousand Forty Six Dollars and Thirty Six Cents only

INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

#032868# #114902528# 2117281540#

**32868    $3,046.36    05/04/2026**








32869    $1,519.71    05/08/2026



32870    $1,278.32    05/04/2026



32871    $965.34    05/01/2026

32872    $759.58    05/04/2026



32873    $1,229.90    05/04/2026

32874    $610.70    05/04/2026





32875    $1,987.23    05/04/2026

32876    $1,620.30    05/04/2026



IBC BANK
We Do More

Customer Number: 2117281540
Statement Date: 05/31/26
Statement Period: 05/01/26 - 05/31/26
Page Number: 30 of 162



32877  $1,431.51  05/04/2026



32878  $664.90  05/04/2026



32879  $1,005.73  05/04/2026

32880  $2,164.03  05/01/2026



32881  $1,971.08  05/08/2026

32883  $3,189.03  05/04/2026



32884  $2,883.13  05/04/2026



32885  $3,130.50  05/01/2026

## IBC BANK
### We Do More

P.O. Box 659507
San Antonio, Texas 78265-9507

Customer Number: 2112522752
Statement Date: 05/31/2026
Statement Period: 05/01/2026 - 05/31/2026
Enclosure Items: 0
Page Number: 1 of 2

00000621 TI307S05302609131700 19 000000000 0000000 002

TEXAS INTERNATIONAL ENTERPRISES, INC.
13522 EVOLUTION LOOP
LAREDO TX 78045

### Contact Information

Address:
IBC Laredo
1200 SAN BERNARDO
LAREDO TX 78040

Your Officer: Wilfredo Martinez Jr.
Bank Phone: 1- (956) 722-7611
IBC Voice: 1- (956) 723-2929
Visit us Online: www.IBC.com
Mobile Banking: Download app or visit at: www.myIBC.com

Please examine and report any discrepancies within 14 days from your statement date.

| Regular Checking | | Account Recap | | Account Number: 2112522752 | |
|---|---|---|---|---|---|
| Beginning Balance | Number of Credits | Deposits & Credits | Number of Debits | Withdrawals & Debits | Closing Balance |
| 13,042.20 | 9 | 240,350.00 | 8 | 208,363.84 | 45,028.36 |

### Balance Summary

| Average Collected Balance | 5,658.74 |
|---|---|

### Electronic Activity

#### Credits

| Date | Description | Amount |
|---|---|---|
| 05/07 | Transfer Deposit FROM ACCOUNT XXXXXX2870 | 69,000.00 |
| 05/07 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 30,000.00 |
| 05/07 | Transfer Deposit FROM ACCOUNT XXXXXX3742 | 27,000.00 |
| 05/07 | Transfer Deposit FROM ACCOUNT XXXXXX3742 | 25,000.00 |
| 05/07 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 8,000.00 |
| 05/12 | Incoming Wire 1344 EUROPARTNERS MEXICO SA DE CV 801 | 14,950.00 |
| 05/21 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 20,000.00 |
| 05/21 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 1,400.00 |
| 05/29 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 45,000.00 |

#### Debits

| Date | Description | Amount |
|---|---|---|
| 05/01 | Transfer Withdrawal TO ACCOUNT XXXXXX6211 | 13,000.00 |
| 05/07 | Transfer Withdrawal TO ACCOUNT XXXXXX6211 | 159,000.00 |
| 05/13 | Transfer Withdrawal TO ACCOUNT XXXXXX8010 | 1,400.00 |
| 05/13 | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 5,000.00 |
| 05/13 | Transfer Withdrawal TO ACCOUNT XXXXXX6211 | 8,000.00 |
| 05/13 | ACH Payment INDIAN ELECTRIC ELECT PMNT 2828640104 | 10.61 |
| 05/20 | Analysis Charge | 1,953.23 |
| 05/22 | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 20,000.00 |

### Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/01 | 42.20 | 05/12 | 14,992.20 | 05/20 | -1,371.64 |
| 05/07 | 42.20 | 05/13 | 581.59 | 05/21 | 20,028.36 |




# IBC BANK
## We Do More

Customer Number: 2112522752
Statement Date: 05/31/26
Statement Period: 05/01/26 - 05/31/26
Page Number: 2 of 2



| **Daily Ending Balance** | | | |
|---|---|---|---|
| **Date** | **Amount** | **Date** | **Amount** |
| 05/22 | 28.36 | 05/29 | 45,028.36 |



# IBC BANK.
## We Do More

P.O. Box 659507
San Antonio, Texas 78265-9507

| | |
|---|---|
| Customer Number: | 2115456211 |
| Statement Date: | 05/31/2026 |
| Statement Period: | 05/01/2026 - 05/31/2026 |
| Enclosure Items: | 28 |
| Page Number: | 1 of 10 |

00000622 TI307S05302609131700 19 000000000 0000000 010

TEXAS INTERNATIONAL ENTERPRISES, INC.
OPERATING ACCOUNT
13522 EVOLUTION LOOP
LAREDO TX 78045

## Contact Information

Address:
IBC Laredo
1200 SAN BERNARDO
LAREDO TX 78040

Your Officer: Wilfredo Martinez Jr.
Bank Phone: 1- (956) 722-7611
IBC Voice: 1- (956) 723-2929
Visit us Online: www.IBC.com
Mobile Banking: Download app or visit at: www.myIBC.com

Please examine and report any discrepancies within 14 days from your statement date.

## Regular Checking — Account Recap — Account Number: 2115456211

| Beginning Balance | Number of Credits | Deposits & Credits | Number of Debits | Withdrawals & Debits | Closing Balance |
|---|---|---|---|---|---|
| 15,434.95 | 46 | 5,771,873.68 | 242 | 5,784,610.10 | 2,698.53 |

### Balance Summary

| | |
|---|---|
| Average Collected Balance | 95,351.75 |

### Deposits (Credits)

| Date | Deposit # | Amount | Date | Deposit # | Amount | Date | Deposit # | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/01 | | 3,190.67 | 05/20 | | 4,492.38 | 05/20 | | 2,715.80 |

### Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/01 | 8950 | 4,200.00 | 05/08 | 8959 | 12,000.00 | 05/22 | 8968* | 000.00 |
| 05/01 | 8951 | 6,763.87 | 05/11 | 8960 | 25,000.00 | 05/22 | 8969 | 00.00 |
| 05/01 | 8952 | 12,000.00 | 05/12 | 8961 | 700.00 | 05/22 | 8970 | 63.87 |
| 05/01 | 8953 | 25,000.00 | 05/15 | 8962 | 6,763.87 | 05/26 | 8971 | ,000.00 |
| 05/04 | 8954 | 25,000.00 | 05/15 | 8963 | 12,000.00 | 05/26 | 8972 | 000.00 |
| 05/04 | 8955 | 22,000.00 | 05/15 | 8964 | 4,000.00 | 05/26 | 8973 | 00.00 |
| 05/08 | 8956 | 6,763.87 | 05/18 | 8965 | 25,000.00 | 05/29 | 8974 | 000.00 |
| 05/08 | 8957 | 20,000.00 | 05/18 | 8966 | 42,000.00 | 05/29 | 8975 | 763.87 |
| 05/08 | 8958 | 26,000.00 | | | | | | |

\* Indicates a skip in check number sequence

### Electronic Activity

#### Credits

| Date | Description | Amount |
|---|---|---|
| 05/01 | Incoming Wire 0996 RTS FINANCIAL SERVICE INC. 801 | 10.85 |
| 05/01 | ACH Deposit ATT PAYMENT 628057001EPAYU | 98.20 |
| 05/01 | Transfer Deposit FROM ACCOUNT XXXXXX2752 | 00.00 |
| 05/01 | Transfer Deposit FROM ACCOUNT XXXXXX1540 | 00.00 |
| 05/04 | Incoming Wire 1151 RTS FINANCIAL SERVICE INC. 801 | 0.20 |
| 05/04 | Incoming Wire 0260 SENDEXPRESS INC. 801 | 00.00 |
| 05/05 | Incoming Wire 1348 RTS FINANCIAL SERVICE INC. 801 | 14.07 |






**IBC BANK**
We Do More

115456211
Statement Date: 05/31/26
Statement Period: 05/01 05/31/26
Page Number: 2 of 10



## Electronic Activity

### Credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/06 | Incoming Wire 1487   RTS FINANCIAL SERVICE INC.   801 | 114,990.00 |
| 05/06 | Incoming Wire 0956   RTS FINANCIAL SERVICE INC.   801 | 6,838.44 |
| 05/06 | Check Card Credit eBay O*17-14443-02717 San Jose CA | 216.07 |
| 05/07 | Incoming Wire 1053   RTS FINANCIAL SERVICE INC.   801 | ,092.03 |
| 05/07 | Transfer Deposit FROM ACCOUNT XXXXXX2752 | |
| 05/07 | Incoming Wire 1189   RTS FINANCIAL SERVICE INC.   801 | |
| 05/08 | Incoming Wire 1389   RTS FINANCIAL SERVICE INC.   801 | 11,063.51 |
| 05/11 | Incoming Wire 1039   RTS FINANCIAL SERVICE INC.   801 | 25,802.79 |
| 05/11 | ACH Deposit transportes de T ACH Paymen TRATTOSA | 5,000.00 |
| 05/12 | Incoming Wire 1000   RTS FINANCIAL SERVICE INC.   801 | ,568.86 |
| 05/12 | Incoming Wire 1198   RTS FINANCIAL SERVICE INC.   801 | ,000.00 |
| 05/13 | Incoming Wire 1020   RTS FINANCIAL SERVICE INC.   801 | 1.86 |
| 05/13 | Transfer Deposit FROM ACCOUNT XXXXXX2870 | |
| 05/13 | Transfer Deposit FROM ACCOUNT XXXXXX2752 | |
| 05/14 | Incoming Wire 1007   RTS FINANCIAL SERVICE INC.   801 | |
| 05/15 | Incoming Wire 1229   RTS FINANCIAL SERVICE INC.   801 | 4.07 |
| 05/15 | ACH Deposit transportes de T ACH Paymen TRATTOSA | |
| 05/15 | Incoming Wire 1767   SENDEXPRESS INC.   801 | |
| 05/18 | Incoming Wire 1018   RTS FINANCIAL SERVICE INC.   801 | 2.12 |
| 05/19 | Incoming Wire 0871   RTS FINANCIAL SERVICE INC.   801 | 05 |
| 05/19 | Check Card Credit LOWES  01563 LAREDO TX | |
| 05/20 | Incoming Wire 1407   RTS FINANCIAL SERVICE INC.   801 | |
| 05/20 | Incoming Wire 0928   RTS FINANCIAL SERVICE INC.   801 | |
| 05/21 | Incoming Wire 1128   RTS FINANCIAL SERVICE INC.   801 | |
| 05/22 | Incoming Wire 1227   RTS FINANCIAL SERVICE INC.   801 | |
| 05/22 | ACH Deposit transportes de T ACH Paymen TRATTOSA | |
| 05/26 | Incoming Wire 1747   RTS FINANCIAL SERVICE INC.   801 | |
| 05/26 | Transfer Deposit FROM ACCOUNT XXXXXX0919 | |
| 05/26 | Transfer Deposit FROM ACCOUNT XXXXXX3742 | |
| 05/27 | Incoming Wire 1205   RTS FINANCIAL SERVICE INC.   801 | |
| 05/27 | Transfer Deposit FROM ACCOUNT XXXXXX3742 | |
| 05/27 | Transfer Deposit FROM ACCOUNT XXXXXX2870 | |
| 05/28 | Incoming Wire 1160   RTS FINANCIAL SERVICE INC.   801 | |
| 05/29 | Incoming Wire 1459   RTS FINANCIAL SERVICE INC.   801 | |
| 05/29 | ACH Deposit transportes de T ACH Paymen TRATTOSA | |
| 05/29 | Incoming Wire 1030   SENDEXPRESS INC.   801 | |

### Debits

| Date | | Description | Amount |
|------|--|-------------|--------|
| 05/01 | | Outgoing Wire 0907   IPFS CORPORATION   811 | |
| 05/01 | | Check Card Debit eBay O*10-14578-78043 San Jose CA | |
| 05/01 | | Check Card Debit eBay O*10-14578-78043 San Jose CA | |
| 05/01 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | |
| 05/01 | | Check Card Debit SOUTHERN SANITATION 000 0000000 TX | |
| 05/01 | | Check Card Debit MEDINA ELECTRIC COOPERA MEDINAEC SMAR TX | |
| 05/01 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | |
| 05/01 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | |
| 05/04 | 203088 | Outgoing Wire - ELISEO RODRIGUEZ VILLARREAL  811 | |
| 05/04 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | |
| 05/04 | 203088 | Outgoing Wire - CONRAMKO SA DE CV   811 | |
| 05/04 | | Check Card Debit FLYING J #0730 LAREDO TX | |
| 05/04 | | Check Card Debit WAL-MART #554 LAREDO TX | |
| 05/04 | | Check Card Debit AMAZON MKTPL BS?084Y30 Amzn com bill WA | |
| 05/04 | | Check Card Debit AMAZON MKTPL BV2XV1SG2 Amzn com bill WA | |
| 05/04 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | |
| 05/04 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | |
| 05/04 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | |
| 05/04 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | |
| 05/04 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | |
| 05/04 | | ACH Payment Crystal Clean In Crystal CI 33903434 | |
| 05/05 | 203088 | Outgoing Wire - TRANSPORTES ARRA ALES SA DE CV811 | |
| 05/05 | | Outgoing Wire 0986   IPFS CORPORATION   811 | |
| 05/05 | | Check Card Debit Harbor Freight Tools US LAREDO TX | |



# IBC BANK
## We Do More

## Electronic Activity

### Debits

| Date | | Description | Amount |
|------|------|-------------|--------|
| 05/05 | | Check Card Debit QT 7925 INSIDE LAREDO TX | 49.77 |
| 05/05 | | Check Card Debit COLES MOULTRIE ELECTRIC CMEC EBILL CO IL | 140.41 |
| 05/05 | | Check Card Debit Harbor Freight Tools US LAREDO TX | 185.22 |
| 05/05 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 515.00 |
| 05/05 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 515.00 |
| 05/05 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 5,000.00 |
| 05/05 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 00,000.00 |
| 05/05 | | ACH Payment ALLSTATE INS CO PREMIUM MBI INDPAY1010 S330 BA0002269005 | 502.78 |
| 05/05 | | ACH Payment GOOGLE PURCHASE XXXXXXXXX DEBIT US004BNN3A | 3,421.18 |
| 05/06 | | Check Card Debit COBRA TRANS 800 293 1848 FL | 33.09 |
| 05/06 | | Check Card Debit CRICKET WIRELESS 855 246 2461 FL | 60.00 |
| 05/06 | | Check Card Debit Harbor Freight Tools US LAREDO TX | 124.46 |
| 05/06 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 515.00 |
| 05/06 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 20,000.00 |
| 05/06 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 3,573.13 |
| 05/07 | 203088 | Outgoing Wire - SOLUCIONES LOGITRACK SA DE CVR811 | 5,000.00 |
| 05/07 | 203088 | Outgoing Wire - CONRAMKO SA DE CV 811 | 10,900.00 |
| 05/07 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 15,000.00 |
| 05/07 | | Outgoing Wire 1122 IPFS CORPORATION 811 | 0,000.00 |
| 05/07 | | Outgoing Wire 1142 IPFS CORPORATION 811 | 8,753.40 |
| 05/07 | | Check Card Debit AMAZON MKTPL BF1E01I2 Amzn com bill WA | 56.45 |
| 05/07 | | Check Card Debit eBay O*05-14611-08888 San Jose CA | 24.03 |
| 05/07 | | Check Card Debit eBay O*05-14611-08888 San Jose CA | 31.22 |
| 05/07 | | Check Card Debit eBay O*05-14611-08888 San Jose CA | 33.54 |
| 05/07 | | Check Card Debit eBay O*05-14611-08888 San Jose CA | 02.02 |
| 05/07 | | Check Card Debit eBay O*05-14611-08888 San Jose CA | 0.20 |
| 05/07 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 5.00 |
| 05/07 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 5.00 |
| 05/07 | | Check Card Debit eBay O*05-14611-088 8 San Jose CA | 0.14 |
| 05/07 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 5,000.00 |
| 05/07 | | Transfer Withdrawal TO ACCOUNT XXXXXX2752 | 8,000.00 |
| 05/07 | | Transfer Withdrawal TO ACCOUNT XXXXXX2752 | 0,000.00 |
| 05/07 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 5,000.00 |
| 05/07 | | ACH Payment NP WIRELESS LLC SAH | 1.75 |
| 05/07 | | ACH Payment NP WIRELESS LLC SAH | 6.26 |
| 05/08 | 203088 | Outgoing Wire - ELISEO RODRIGUEZ VILLARREAL 811 | 0.00 |
| 05/08 | 203088 | Outgoing Wire - EDUARDO GARCIA QUINTERO 811 | 0.00 |
| 05/08 | 203088 | Outgoing Wire - TRANSPORTES ARRA LES SA DE CV811 | 0.00 |
| 05/08 | 203088 | Outgoing Wire - CHAVELAS TRUCKING SA DE CV 811 | 0.00 |
| 05/08 | 203088 | Outgoing Wire - LUIS MARIO ALMAGUER SALAZAR 811 | 0.00 |
| 05/08 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 0.00 |
| 05/08 | | Outgoing Wire 1473 PILOT TRAVEL CENTERS LLC 811 | 0.00 |
| 05/08 | 203088 | Outgoing Wire - CONRAMKO SA DE CV 811 | 0.00 |
| 05/08 | | Check Card Debit 7-ELEVEN Laredo TX | 2.99 |
| 05/08 | | Check Card Debit AMAZON MKTPL BV 31BY1 Amzn com bill WA | 1.91 |
| 05/08 | | Check Card Debit DAT SOLUTIONS 80 28 5 800 3285302 FL | 8 |
| 05/08 | | Check Card Debit CULLIGAN WATER 7271207 TX | 0 |
| 05/08 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 0 |
| 05/08 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 0.00 |
| 05/08 | | ACH Payment SANTANDER BILLPAY 749 | 56 |
| 05/08 | | ACH Payment Crystal Clean In Crystal C 1176608 | 61 |
| 05/08 | | ACH Payment SPECTRUM SPECTRUM 85-707-7328 4129074 | 74 |
| 05/11 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 0.00 |
| 05/11 | 203088 | Outgoing Wire - CONRAMKO SA DE CV 811 | 0 |
| 05/11 | | Check Card Debit MCDONALD S F GRANDE CI TX | 1 |
| 05/11 | | Check Card Debit GAS GUERRERO GUTIERREZ VILLALDAMA NL | 8 |
| 05/11 | | Check Card Debit SOUTHERN SANITATION 000 0000000 TX | 195.01 |
| 05/11 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 15.00 |
| 05/11 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 15.00 |
| 05/11 | | Check Card Debit SOUTHERN SANITATION 000 0000000 TX | 8 |
| 05/11 | | Check Card Debit MARQUEZ AUTO LA TX | |
| 05/11 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 0 |
| 05/11 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 0 |





# IBC BANK

### We Do More

## Electronic Activity

### Debits

| Date | | Description | Amount |
|------|--------|-------------|--------|
| 05/11 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 5,500.00 |
| 05/11 | | Fgn Db/ATM Trans Fee Foreign Debit/ATM Transaction Fee 05/10 655 | 2.62 |
| 05/12 | | Check Card Debit TYL NASH SERV FEE 972 713 3700 TX | 16.45 |
| 05/12 | | Check Card Debit eBay O*27-14598-67658 San Jose CA | 112.54 |
| 05/12 | | Check Card Debit CITY OF NASH 903 838 0751 TX | 411.92 |
| 05/12 | | Check Card Debit APPSHEET PREMIUM PLAN APPSHEET COM CA | |
| 05/12 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 515.00 |
| 05/12 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 1,030.00 |
| 05/12 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 3,000.00 |
| 05/13 | | Check Card Debit Harbor Freight Tools US Laredo TX | 16.80 |
| 05/13 | | Check Card Debit TRACTOR SUPPLY C 4102 S LAREDO TX | 42.86 |
| 05/13 | | Check Card Debit JJ KELLER ASSOCIATES 920 722 2848 WI | 277.98 |
| 05/13 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 5,150.84 |
| 05/14 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | |
| 05/14 | 203088 | Outgoing Wire - CONRAMKO SA DE CV 811 | |
| 05/14 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | |
| 05/14 | | Check Card Debit AMAZON MKTPL NZ/ N93 Amzn com bill WA | |
| 05/14 | | Check Card Debit eBay O*03-14648-7611 San Jose CA | |
| 05/14 | | Check Card Debit eBay O*03-14648-7611 San Jose CA | 85 |
| 05/14 | | Check Card Debit eBay O*03-14648-7611 San Jose CA | 68 |
| 05/14 | | Check Card Debit eBay O*03-14648-7611 San Jose CA | 56 |
| 05/14 | | Check Card Debit eBay O*03-14648-7611 San Jose CA | 63 |
| 05/14 | | Check Card Debit eBay O*03-14648-7610 San Jose CA | 13 |
| 05/14 | | Check Card Debit eBay O*03-14648-76116 San Jose CA | 98 |
| 05/14 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 00 |
| 05/14 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 00 |
| 05/15 | 203088 | Outgoing Wire - CHAVELAS TRUCKING DE CV 811 | 00 |
| 05/15 | 203088 | Outgoing Wire - JOSE FRANCISCO RA Z CAMPOSR811 | 5.00 |
| 05/15 | 203088 | Outgoing Wire - SAUL PEREZ GOMEZ 811 | |
| 05/15 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | |
| 05/15 | 203088 | Outgoing Wire - CONRAMKO SA DE CV 811 | |
| 05/15 | | Check Card Debit SOUTH TEXAS SPECIALTIES LAREDO TX | |
| 05/15 | | Check Card Debit LOWE'S #1563 LAREDO TX | |
| 05/15 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 515.00 |
| 05/15 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 1,030.00 |
| 05/15 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 5,000.00 |
| 05/18 | 203088 | Outgoing Wire - HOMERO GOMEZ GARZA 811 | 5,000.00 |
| 05/18 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | 5,000.00 |
| 05/18 | 203088 | Outgoing Wire - LUIS MARIO ALMAGUER SALAZAR 811 | 5,350.00 |
| 05/18 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 5,000.00 |
| 05/18 | 203088 | Outgoing Wire - CONRAMKO SA DE CV 811 | |
| 05/18 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | |
| 05/18 | | Check Card Debit THE HOME DEPOT 2560 LAREDO TX | 11.89 |
| 05/18 | | Check Card Debit THE HOME DEPOT #6540 LAREDO TX | 27.06 |
| 05/18 | | Check Card Debit Harbor Freight Tools US LAREDO TX | 53.97 |
| 05/18 | | Check Card Debit Harbor Freight Tools US LAREDO TX | 70.73 |
| 05/18 | | Check Card Debit CRICKET WIRELESS 800 246 2461 FL | 75.00 |
| 05/18 | | Check Card Debit GAS FLORES GARCIA SABINAS HIDAL | 87.32 |
| 05/18 | | Check Card Debit AMAZON RETA SF7 90 WWW AMAZON CO WA | 108.32 |
| 05/18 | | Check Card Debit ACADEMY SPORTS OUTDO LAREDO TX | |
| 05/18 | | Check Card Debit THE HOME DEPOT LAREDO TX | |
| 05/18 | | Check Card Debit LOWE'S #1563 TX | |
| 05/18 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 500.00 |
| 05/18 | | Check Card Debit TOSHIBA BUSINESS SOLUTI 801 5563471 CA | 539.16 |
| 05/18 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 5,000.00 |
| 05/18 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 87,000.00 |
| 05/18 | | Fgn Db/ATM Trans Fee Foreign Debit/ATM Transaction Fee 05/17 655 | 2.62 |
| 05/19 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 5,000.00 |
| 05/19 | | Check Card Debit QT 7925 INSIDE LAREDO TX | |
| 05/19 | | Check Card Debit TST VILLA ANTIGUA Laredo TX | |
| 05/19 | | Check Card Debit Harbor Freight Tools US LAREDO TX | |
| 05/19 | | Check Card Debit WM SUPERCENTER #3 LAREDO TX | |
| 05/19 | | Check Card Debit SOUTH TEXAS WATER SYST LAREDO TX | 50 |





# IBC BANK
## We Do More




## Electronic Activity
### Debits

| Date | | Description | Amount |
|------|---|-------------|--------|
| 05/19 | | ACH Payment BEST PASS INC. PAYMENT 77310 | 16,319.11 |
| 05/20 | | Check Card Debit MCDONALD S #2200 LAREDO TX | 9.95 |
| 05/20 | | Check Card Debit THE HOME DEPOT #6540 -s LAREDO TX | 69.37 |
| 05/20 | | Check Card Debit WM SUPERCENTER #5713 LAREDO TX | 97.24 |
| 05/20 | | Check Card Debit PR211 PRONTO INSURANCE 956 574 9787 TX | 106.00 |
| 05/20 | | Check Card Debit WAL-MART #0554 -1 LAREDO TX | 18.48 |
| 05/20 | | Check Card Debit ACADEMY SPORTS #120 LAREDO TX | 22.01 |
| 05/20 | | Check Card Debit HYDRAHOSE SERVICES INC LAREDO TX | .41 |
| 05/20 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 555.00 |
| 05/20 | | Check Card Debit JJ KELLER ASSOCIATES 920 722 2848 WI | 55.96 |
| 05/20 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 15,000.00 |
| 05/20 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 350,370.15 |
| 05/21 | 203088 | Outgoing Wire - CHAVELAS TRUCKING SA DE CV 811 | 5,000.00 |
| 05/21 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 6,000.00 |
| 05/21 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 30,000.00 |
| 05/21 | 203088 | Outgoing Wire - CONRAMKO SA DE CV 811 | 39,900.00 |
| 05/21 | | Check Card Debit TYLER TECHNOLOGIES M 800 6462633 TX | .00 |
| 05/21 | | Check Card Debit HB SEALING PRODUCTS WEB 727 796 1300 FL | 57.54 |
| 05/21 | | Check Card Debit LAREDO BRIDGE SY 956 7952055 TX | .00 |
| 05/21 | | Check Card Debit SAMS CLUB.COM D NVILLE AR | .88 |
| 05/21 | | Transfer Withdrawal TO ACCOUNT XXXXXX2752 | 1,.00 |
| 05/21 | | Transfer Withdrawal TO ACCOUNT XXXX 2752 | 20,0.00 |
| 05/21 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 48,.00 |
| 05/21 | | ACH Payment ATT PAYMENT 685000003C R1I | .00 |
| 05/22 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 8,.00 |
| 05/22 | | Outgoing Wire 1520 PILOT TRAVEL CENTERS LLC 811 | 433.00 |
| 05/22 | 203088 | Outgoing Wire - CONRAMKO SA DE CV 811 | 45.00 |
| 05/22 | | Outgoing Wire 1566 COMMERCIAL CREDIT GROUP INC 811 | 1,5.00 |
| 05/22 | | Check Card Debit CITY OF DILLEY 830 24 TX | .25 |
| 05/22 | | Check Card Debit LAREDO BRIDGE SY 956 7952055 TX | .00 |
| 05/22 | | Check Card Debit MEDINA ELECTRIC ERA MEDINAEC SMAR TX | .26 |
| 05/22 | | Transfer Withdrawal TO ACCOUNT XXXX 1540 | .00 |
| 05/26 | 203088 | Outgoing Wire - ELISEO RODRIGUEZ VILLARREAL 811 | .00 |
| 05/26 | 203088 | Outgoing Wire - EDUARDO GARCIA QUINTERO 811 | .00 |
| 05/26 | 203088 | Outgoing Wire - SOLUCIONES CITRACK SA DE CVR811 | .00 |
| 05/26 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | .00 |
| 05/26 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | .00 |
| 05/26 | 203088 | Outgoing Wire - CONRAMKO SA DE CV 811 | .00 |
| 05/26 | | Check Card Debit CRICKET WIRELESS 46 2461 FL | .00 |
| 05/26 | | Check Card Debit CS CORNING DISTRICT 844 390 3639 AR | .12 |
| 05/26 | | Check Card Debit LAREDO BRIDGE SY 956 7952055 TX | .00 |
| 05/26 | | Check Card Debit LAREDO BRIDGE SY 956 7952055 TX | .00 |
| 05/26 | | Transfer Withdrawal TO ACCOUNT XXXXX 540 | .00 |
| 05/26 | | Transfer Withdrawal TO ACCOUNT XXXXX 40 | 10,.00 |
| 05/26 | | Transfer Withdrawal TO ACCOUNT XXXXXX 19 | 3,.00 |
| 05/26 | | ACH Payment ATT PAYMENT 90 2 YY | .53 |
| 05/26 | | ACH Payment ATT PAYMENT 452 2 YY | .95 |
| 05/26 | | ACH Payment ATT PAYMENT 2 YY | .9 |
| 05/27 | | Check Card Debit LAREDO BRIDGE 956 7952055 TX | .0 |
| 05/27 | | ACH Payment PILOT RECEIVA PILOT 63601 | 4,.91 |
| 05/28 | 203088 | Outgoing Wire - CHAVELAS TRUCKING CV 811 | .00 |
| 05/28 | 203088 | Outgoing Wire - CONRAMKO CV 811 | .00 |
| 05/28 | 203088 | Outgoing Wire - HELICE INTERNACIONAL DE CVR811 | .00 |
| 05/28 | | Outgoing Wire 1257 COMMERCIAL CREDIT GROUP INC 811 | 1,.00 |
| 05/28 | | Transfer Withdrawal TO ACCOUNT XXX 540 | .00 |
| 05/28 | | ACH Payment IRS US XPMT 2 654814961867 | .00 |
| 05/29 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | .00 |
| 05/29 | 203088 | Outgoing Wire - HOMERO GO ZA 811 | .00 |
| 05/29 | 203088 | Outgoing Wire - HELICE INTERNACIONAL DE CVR811 | .00 |
| 05/29 | 203088 | Outgoing Wire - CONRAMKO 811 | .00 |
| 05/29 | | Check Card Debit FLYING J TX | .5 |
| 05/29 | | Check Card Debit MARQUEZ O TX | .77 |
| 05/29 | | Transfer Withdrawal TO ACCOUNT XXXX1540 | .00 |

Case 25-50333 Document 243 Filed in TXSB on 07/08/26 Page 118 of 184

**IBC BAN**
We Do More

Customer Number: 2115456211
Statement Date: 05/31/26
Statement Period: 05/01/26 – 05/31/26
Page Number: 1 of 10



## Electronic Activity

### Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/29 | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 45,000.00 |
| 05/29 | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 45,000.00 |
| 05/29 | Transfer Withdrawal TO ACCOUNT XXXXXX2752 | 45,000.00 |
| 05/29 | ACH Payment WEBFILE TAX PYMT DD 902/82955470 | 644.80 |

### Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/01 | 310,686.56 | 05/12 | 333,799.48 | 05/21 | 317,793.72 |
| 05/04 | 371,535.13 | 05/13 | 159.76 | 05/22 | 41,856.04 |
| 05/05 | 462,133.61 | 05/14 | 14,976.89 | 05/26 | 156,914.09 |
| 05/06 | 34,872.44 | 05/15 | 38,278.05 | 05/27 | 6.78 |
| 05/07 | 51,587.41 | 05/18 | 50,142.85 | 05/28 | 77.69 |
| 05/08 | 19,790.95 | 05/19 | 245,285.71 | 05/29 | 28.53 |
| 05/11 | 71,529.13 | 05/20 | 9,746.00 | | |

Case 25-50333 Document 243 Filed in TXSB on 07/08/26 Page 118 of 184





$3,190.67     05/01/2026



$2,715.80     05/20/2026



$4,492.38     05/20/2026

8950     $4,200.00     05/01/2026



8951     $6,763.87     05/01/2026

8952     $12,000.00     05/01/2026



# IBC BANK
## We Do More





8953    $25,000.00    05/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
8954    $25,000.00    05/04/2026



8955    $22,000.00    05/04/2026

8956    $6,763.87    05/07/2026

8957    $20,000.00    05/08/2026

8958    $26,000.00    05/08/2026





8959    $12,000.00    05/08/2026

8960    $25,000.00    05/11/2026



# IBC BANK
We Do More



| | | |
|---|---|---|
| TEXAS INTERNATIONAL ENTERPRISES INC | | 8961 |
| 13522 Evolution Loop | | |
| Laredo, TX 78045-3713 | 12-May 26 | |
| DATE | | |
| PAY TO THE ORDER OF JOSE LUJAN | | 700.00 |
| Seven Hundred Dollars and No Cents | | |
| INTERNATONAL BANK OF COMMERCE | | |
| 1200 SAN BERNARDO | | |
| LAREDO TX 78040 | | |
| FOR | | |

8961    $700.00    05/12/2026

8962    $6,763.87

| | | |
|---|---|---|
| TEXAS INTERNATIONAL ENTERPRISES INC | | 8963 |
| 13522 Evolution Loop | | |
| Laredo, TX 78045-3713 | 15-may 26 | |
| DATE | | |
| PAY TO THE ORDER OF DIANA L GONZALEZ | | 12,000.00 |
| Twelve Thousand Dollars and No Cents | | |
| INTERNATONAL BANK OF COMMERCE | | |
| 1200 SAN BERNARDO | | |
| LAREDO TX 78040 | | |
| FOR | | |

8963    $12,000.00    05/15/2026

8964    $4,000.00



| | | |
|---|---|---|
| TEXAS INTERNATIONAL ENTERPRISES INC | | 8965 |
| 13522 Evolution Loop | | |
| Laredo, TX 78045-3713 | 18-may 26 | |
| DATE | | |
| PAY TO THE ORDER OF DIANA L GONZALEZ | | 25,000.00 |
| Twenty Five Thousand Dollars and No Cents | | |
| INTERNATONAL BANK OF COMMERCE | | |
| 1200 SAN BERNARDO | | |
| LAREDO TX 78040 | | |
| FOR | | |

8965    $25,000.00    05/18/2026

8966    $12,000.00



| | | |
|---|---|---|
| TEXAS INTERNATIONAL ENTERPRISES INC | | 8968 |
| 13522 Evolution Loop | | |
| Laredo, TX 78045-3713 | 22-may 26 | |
| DATE | | |
| PAY TO THE ORDER OF DIANA L GONZALEZ | | 5,000.00 |
| Five Thousand Dollars and No Cents | | |
| INTERNATONAL BANK OF COMMERCE | | |
| 1200 SAN BERNARDO | | |
| LAREDO TX 78040 | | |
| FOR | | |

8968    $5,000.00    05/22/2026

8969    $000.00


We Do More

Customer Number: 2115456211
Statement Date: 05/31/26
Statement Period: 05/31/26
Page Number: 10 of 10

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

8970

21-may 26

PAY TO THE ORDER OF   DIANA L GONZALEZ   $ 6,763.87

Six Thousand Seven Hundred Sixty Three Dollars and Eighty Seven Cents only   DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040

FOR

⑈008970⑈ ⑈114902528⑈2115456211⑈

**8970   $6,763.87   05/22/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution
Laredo, TX 78045-3

8971

DIANA L GONZALEZ

One Thousand Dollars and No Cents   000.00

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040

⑈008971⑈ ⑈114902528⑈2115456211⑈

**8971   $1,000.00**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

8972

26-may 26

PAY TO THE ORDER OF   DIANA L GONZALEZ   $ 32,000.00

Thirty Two Thousand Dollars and No Cents   DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040

FOR

⑈008972⑈ ⑈114902528⑈2115456211⑈

**8972   $32,000.00   05/26/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution
Laredo, TX 78045-3

8973

DIANA L GONZALEZ   000.00

Twenty Three Thousand Dollars and No Cents

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040

⑈008973⑈ ⑈114902528⑈2115456211⑈

**8973   $3,000.00   2**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

8974

29 may 26

PAY TO THE ORDER OF   DIANA L GONZALEZ   $ 11,000.00

Eleven Thousand Dollars and No Cents   DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040

FOR

⑈008974⑈ ⑈114902528⑈2115456211⑈

**8974   $11,000.00   05/29/2026**

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3

8975

DIANA L GONZALEZ

Six Thousand Seven Hundred Sixty Three Dollars and

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040

⑈008975⑈ ⑈114902528⑈2115456211⑈

**8975   $6,763.87**

# EXHIBIT D

## UNSECURED CREDITORS

## TEXAS INTERNATIONAL ENTERPRISES INC.

| | |
|---|---|
| **Adrian Woodson**<br>2505 S. John Reddit #606<br>Lufkin, TX 75904 | * |
| **All American Towing & Recovery Inc.**<br>981 Motise Rd. Ste. 525<br>Biloxi, MS 39532 | $14,077.33 |
| **American Foods LCC-Candy Break**<br>33 Bridge St. Ste. 400<br>Pelham, TX 03076 | * |
| **Amparts Trucks & Trailer**<br>9117 San Mateo Dr. Suite C<br>Laredo, TX 7804 | $147,046.92 |
| **Amur Equipment Finance**<br>304 W 3rd Street<br>Grand Island, NE 68801 | $44,774.61 |
| **Ameris Bank d/b/a Vendor Services Center**<br>c/o Owen C. Babcock<br>Padfield & Stout, L. L. P.<br>100 Throckmorton Street, Suite 700<br>Fort Worth, Texas 76102 | $67,871.37 |
| **AT&T Mobility aka AT&T by AIS InfoSource LP as agent**<br>4515 N. Santa Fe Ave<br>Oklahoma City, OK  73118 | 36,521.00 |
| **Charquita Kornegay**<br>756 GA HIGHWAY 42 N MUSELLA, GA 31066-2806 | * |
| **CME Wire and Cable Inc.**<br>495 Horizon Dr.<br>Suwanee, PA 30024 | * |
| **Coliplus**<br>14023 S. Coliplus Dr.<br>Plainfield, IL 60544 | $9,303.60 |
| **Complete Towing & Recovery Inc.**<br>PO Box 397 Ste. 525<br>Max Meadows, VA 24360 | $31,455.00 |
| **Cottingham & Butler Claims Services, LLC**<br>4835 Lyndon B. Johnson Fwy. Ste. 525 | * |

1

| | |
|---|---|
| Dallas, TX 75244 | |
| **Courtney Spaulding**<br>6417 Prickly Loop<br>Ooltewah, TN 37363 | * |
| **Danitra Alexander, Avah Wiltz. Hayden Joshua**<br>c/o Chaz Roberts Law<br>100 Magnate Drive<br>Lafayette, LA 70508 | * |
| **DDL**<br>11122 W. Rogers St.<br>Milwaukee, PA 53227 | $2406.24 |
| **Deductible Recovery Group**<br>PO Box 6068-25<br>Hermitage, PA 16148-1068 | $5000.00 |
| **DG Rodrigues Express, Inc.**<br>2301 Commerce St., Suite 200<br>Houston, TX 77002 | * |
| **French Elison**<br>P.O. Box 249<br>Converse, TX 78109 | $135,578.50 |
| **Graciela Ortiz, Cody Martinez, Kathy Martinez**<br>c/o Hagood & King, LLC<br>1520 E. Highway 6<br>Alvin, TX 77511 | * |
| **Guillermo Trejo Hernandez**<br>c/o Shawn M. Mechler and Gabriela L. Lopez Crosley Law Firm PC<br>3303 Oakwell Court Ste. 200<br>San Antonio, TX 78218 | * |
| **Ismael Granados Leon**<br>c/o Mario Yague Rios Ramos James Law Firm<br>PO Box 164171<br>Austin, TX 78716 | * |
| **JB Hunt**<br>PO Box 130<br>Lowell, PA 72745-0130 | * |
| **Jesus Escamilla Ledezma**<br>714 Larry St.<br>San Antonio, TX 78202 | * |
| **Joel Guzman**<br>c/o Raystin Law Firm PC<br>61-43 186th Street Ste. 412<br>Fresh Meadows, NY 11365 | * |
| **Jose Tijerina**<br>7208 Black Panda Trail | * |

2

| | |
|---|---|
| Del Valle, TX 78617 | |
| **JPMorgan Chase Bank, N.A.**<br>Legal Papers Served Mail Code LA2-7100<br>1414 Woodward Ave.<br>Ruston, VA 71270-2015 | $13,432.40 |
| **Julio Ruiz**<br>7132 Bandera Rd.<br>San Antonio, TX 78238 | * |
| **Kansas Turnpike Authority**<br>c/o Sephanie B. Poyer<br>5835 SW 29th St. Ste. 101<br>Topeka, KS 66614 | $103,212.01 |
| **Kelly Rojas William**<br>309 S. Ash St.<br>Ponca City, OK 74601 | * |
| **Kenneth Witt**<br>12311 Beacon Hollow Ct.<br>Houston, TX 77429 | * |
| **Landstar**<br>13410 Sutton Park Drive S.<br>Jacksonville, IL 32224 | * |
| **Lane Patrick Reynolds**<br>c/o Coye D Bryan, Attorney<br>119 East Three Notch Street Andalusia, NC 36420 | * |
| **Licona Insurance Group**<br>1830 Zaragoza Rd Suite 111<br>El Paso, TX 79936 | $2,417,223.50 |
| **LLP Transport LLC**<br>545 Rockland Rd. Ste. 400<br>Jefferson, ME 04348 | * |
| **Loves/QuikQ, LLC**<br>501 Corporate Center Drive Suite 520<br>Franklin, TN 37067 | $770,128.64 |
| **Maria Leyva**<br>2914 San Igancio Ave.<br>Laredo, TX 78040 | * |
| **Maurillo Martinez**<br>c/o Hartley Law<br>2340 E. Trinity Mills Rd. Ste. 100<br>Carrollton, IL 75006 | * |
| **Melissa J. Beltramo**<br>c/o Witherite Law Group, PLLC<br>161 N. Clark St. Ste. 1875<br>Chicago, IL 60601 | * |
| **Merrell Transport LLC**<br>17345 E. Admiral Pl<br>Tulsa, TN 74116 | * |

|  |  |
|---|---|
| **Niang Ousmane** <br> 10041 S. Carpenter St. <br> Chicago, IL 60643 | * |
| **OLD DOMINION FREIGHT LINE, INC.** <br> 300 Old dominion Way , Thomasville , NC 27360 | * |
| **Randy Nunez and Gustavo Tovar** <br> c/o DJC Law <br> 1012 W. Anderson Lan e Bldg. 2 Ste. 100 <br> Austin, TX  78757 | * |
| **Roberto Gutierrez** <br> c/o Sandoval & James Attorney At Law <br> 4807 Spicewood Springs Rd. Bldg. 2, Ste. 100 <br> Austin, TX 78759 | * |
| **RTS Financial Services Inc.** <br> ATTN: 3rd Floor Legal Department <br> 9300 Metcalf Ave <br> Overland Park, KS 66212 | $236,302.06 |
| **Russ International Carriers LLC** <br> 7100 San Bernardo Ste. 311A <br> Laredo, TX 78041 | * |
| **RXO Capacity Solutions** <br> PO Box 736945 <br> Dallas, TX 75373-6945 | * |
| **RXO Capacity Solutions** <br> PO Box 736945 <br> Dallas, TX 75373-6945 | * |
| **Samuel Harmon & Victoria Hughes** <br> c/o Sandoval & James Attorney At Law <br> 4807 Spicewood Springs Rd. Bldg. 2 Ste. 100 <br> Austin, TX 78759 | * |
| **Sun Coast Resources LLC** <br> 6405 Cavalcade St. Bldg. 1 <br> Houston, TX 77026 | $4,431.01 |
| **Terrance Patterson** <br> 2837 Rosemeade Dr. <br> Monroe, NC 28110 | * |
| **Tracto Refacciones Allende** <br> Carretera Nacional No. 1525 <br> Norte Col Centro <br> Allende, Nuevo Leon 67350 Mexico | $387,368.32 |
| **Travante Latroyce High Kine** | * |

5

| | |
|---|---|
| c/o Witherite Law Group, PLLC<br>10440 N. Central Expressway Ste. 400<br>Dallas, TX 75231 | |
| **W.E.L. Incorporated**<br>PO Box 109<br>Concord, VA 24538 | * |
| **Yarettzi Dalidai Hernandez**<br>2217 San Leonardo<br>Laredo, TX 78040 | * |
| **TOTAL UNSECURED CLAIMS** | **$   4,426,132.12** |

*Prepetition insurance claim, disputed, contingent and unliquidated amount. Recoveries to be paid from insurance policies.

| CREDITOR | AMOUNT |
|---|---|
| Adrian Woodson | * |
| All American Towing | $ 14,077.33 |
| American Foods LLC-Candy Break | * |
| Amparts Trucks & Trailer | $ 147,046.92 |
| AMUR | $ 44,774.61 |
| Ameris Bank d/b/a Vendor Services Center | $ 67,871.37 |
| AT & T | $ 36,521.00 |
| Charquita Kornegay | * |
| CME Wire and Cable Inc. | * |
| Coliplus | $ 9,303.60 |
| Complete Towing and Recovery Inc. | $ 31,455.00 |
| Cottingham & Butler Claim Services, LLC | * |
| Courtney Spaulding | * |
| Danitra Alexander, Avah Wiltz, Hayden Joshua | * |
| DDL | $ 2,406.24 |
| Deductible Recovery Group | $ 5,000.00 |
| DG Rodriguez Express Inc. | * |
| French Ellison | $ 135,578.50 |
| Graciela Ortiz, Cody Martinez, Kathy Martinez | * |
| Guillermo Trejo Hernandez | * |
| Ismael Granados Leon | * |
| JB Hunt | * |
| Jesus Escamilla Ledezma | * |
| Joel Guzman | * |
| Jose Tijerina | * |
| JP Morgan Chase | $ 13,432.40 |
| Julio Ruiz | * |
| Kansas Turnpike Authority | $ 103,212.01 |
| Kelly Rojas Williams | * |
| Kenneth Witt | * |
| Landstar | * |
| Lane Patrick Reynolds | * |
| Lincona Insurance Group | $ 2,417,223.50 |
| LLP Transport LLC | * |
| Loves/QuickQ | $ 770,128.64 |
| Maria Leyva | * |
| Maurilio Martinez | * |
| Melissa J. Beltramo | * |
| Merrell Transport LLC | * |
| Niang Ousmane | * |
| Old Dominion Freight Line, Inc. | * |
| Randy Nunez and Gustavo Tovar | * |
| Roberto Gutierrez | * |

| | | |
|---|---|---|
| RTS Financial Services Inc. | $ | 236,302.00 |
| Russ International Carriers | | * |
| RXO Capacity Solutions | | * |
| RXO Capacity Solutions | | * |
| Samuel Harmon & Victoria Hughes | | * |
| Sun Coast | $ | 4,431.00 |
| Terrance Patterson | | * |
| Tracto RefaccionesAllende | $ | 387,368.00 |
| Travante Latroye High Kine | | * |
| WEL Incorporated | | * |
| Yarettzi Dalidai Hernandez | | * |
| **TOTAL** | **$** | **4,426,132.12** |

*Prepetition insurance claim, disputed and unliquidated amount.

EXHIBIT C

# Texas International Enterpris

## Projections

|  | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|
|  | Apr 5 - Apr 11 | Apr 12 - Apr 18 | Apr 19 - Apr 25 | Apr 26 - May 2 |
|  | **Week 15** | **Week 16** | **Week 17** | **Week 18** |
| **# of Trucks** | 295 | 295 | 295 | 295 |
| **Avg Weekly Rate Per Mile** | 2.05 | 2.05 | 2.05 | 2.05 |
| **Trucks - On the Road** | 130.00 | 172.00 | 172.00 | 179.00 |
| **Weekly Loads** | 182.00 | 258.00 | 258.00 | 268.50 |
| **Weekly US Miles** | 482,300.00 | 683,700.00 | 683,700.00 | 711,525.00 |
| **Diesel Cost per Gallon** | 4.87 | 4.87 | 4.87 | 4.87 |
| **Driver Pay** | 0.45 | 0.45 | 0.45 | 0.45 |
| **Dead Miles** | 43,407.00 | 61,533.00 | 61,533.00 | 64,037.25 |
| **MX Mils** | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| **Total Miles** | 675,707.00 | 895,233.00 | 895,233.00 | 925,562.25 |
| **5.5 mpg** | 122,855.82 | 162,769.64 | 162,769.64 | 168,284.05 |
|  |  |  |  |  |
| **Ordinary Income/Expense** |  |  |  |  |
| **Income** |  |  |  |  |
| **Gross Trucking Income** |  |  |  |  |
| **Service Revenue** | 1,385,199.35 | 1,835,227.65 | 1,835,227.65 | 1,897,402.61 |
| **Total Income** | 1,385,199.35 | 1,835,227.65 | 1,835,227.65 | 1,897,402.61 |
| **Gross Profit** | 1,385,199.35 | 1,835,227.65 | 1,835,227.65 | 1,897,402.61 |
| **Expense** |  |  |  |  |
| **Automobile Expense** | 134.44 | 178.11 | 178.11 | 184.15 |
| **Bank Service Charges** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Bank Fees** | 415.74 | 550.81 | 550.81 | 569.47 |
| **Wire Fees** | 36.37 | 48.19 | 48.19 | 49.82 |
| **Total Bank Service Charges** | 452.11 | 599.00 | 599.00 | 619.29 |
| **Bridges, Scales & Tolls** | 2,012.92 | 2,666.89 | 2,666.89 | 2,757.24 |
| **Business Licenses and Permits** | 2.67 | 3.54 | 3.54 | 3.66 |
| **Carrier Fees** | 372.82 | 493.94 | 493.94 | 510.68 |
| **Cash / Contract Labor / Cash MX** | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| **Citation** | 53.41 | 70.77 | 70.77 | 73.17 |
| **Contract labor** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Admin MX** | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| **Total Contract labor/ / Locales** | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| **Locales Ruta MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Contract labor** | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| **Diesel Expense** | 598,307.83 | 792,688.13 | 792,688.13 | 819,543.30 |
| **Drayage** | 0.00 | 43.76 | 43.76 | 45.24 |
| **EFS / Road Service / Driver Adv** | 9,100.00 | 12,900.00 | 12,900.00 | 13,425.00 |
| **Factor Fee** | 9,696.40 | 12,846.59 | 12,846.59 | 13,281.82 |
| **Freight** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mexican Freight** | 25,480.00 | 36,120.00 | 36,120.00 | 37,590.00 |
| **Total Freight** | 25,480.00 | 36,120.00 | 36,120.00 | 37,590.00 |
| **Inspection** | 1,040.99 | 1,379.19 | 1,379.19 | 1,425.91 |
| **Insurance Expense** | 85,096.15 | 85,096.15 | 85,096.15 | 85,096.15 |
| **Legal and Professional Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Drug testing exp** | 568.79 | 753.58 | 753.58 | 779.11 |
| **Helice S.A. De C.V. Fees** | 32,500.00 | 43,000.00 | 43,000.00 | 44,750.00 |
| **Network Service Charge** | 371.05 | 491.60 | 491.60 | 508.25 |
| **Total Legal and Professional Expense** | 33,439.84 | 44,245.18 | 44,245.18 | 46,037.36 |
| **License and Registration** | 8,225.96 | 8,225.96 | 8,225.96 | 8,225.96 |
| **Meals and Entertainment** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Meals** | 0.00 | 42.94 | 42.94 | 44.40 |
| **Work Meals** | 0.00 | 116.70 | 116.70 | 120.66 |
| **Total Meals and Entertainment** | 0.00 | 159.65 | 159.65 | 165.05 |
| **MX Salaries** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Drivers Outsource - MX** | 304,068.15 | 402,854.85 | 402,854.85 | 416,503.01 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 304,068.15 | 402,854.85 | 402,854.85 | 416,503.01 |
| **Office Expense** | 856.87 | 1,135.26 | 1,135.26 | 1,173.72 |
| **Office Expense - Apodaca** | 51.14 | 67.75 | 67.75 | 70.05 |
| **Office Supplies** | 2,705.95 | 3,585.07 | 3,585.07 | 3,706.53 |
| **Office Supplies - MTY** | 20.28 | 26.87 | 26.87 | 27.78 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 161.01 | 213.31 | 213.31 | 220.54 |
| **Software Programming** | 2,568.40 | 3,402.83 | 3,402.83 | 3,518.12 |
| **Total Professional Fees** | 2,729.41 | 3,616.15 | 3,616.15 | 3,738.66 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 124.36 | 164.77 | 164.77 | 170.35 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 124.36 | 164.77 | 164.77 | 170.35 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 27,703.99 | 36,704.55 | 36,704.55 | 37,948.05 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,105.77 | 5,105.77 | 5,105.77 | 5,105.77 |
| **Software expense - Other** | 848.55 | 1,124.22 | 1,124.22 | 1,162.31 |
| **Total Software expense** | 5,954.31 | 6,229.99 | 6,229.99 | 6,268.08 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,120.19 | 3,120.19 | 3,120.19 | 3,120.19 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 135.80 | 0.00 | 0.00 | 186.01 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,255.99 | 13,120.19 | 13,120.19 | 13,306.20 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 219.78 | 0.00 | 0.00 | 301.04 |
| **Tools - Flatbeds** | 162.01 | 0.00 | 0.00 | 221.92 |
| **Truck Supplies** | 389.03 | 0.00 | 0.00 | 532.88 |
| **TV and Internet** | 118.96 | 0.00 | 0.00 | 162.95 |
| **Utilities** | 1,329.76 | 0.00 | 0.00 | 1,821.47 |
| **Yard Expense** | 11,391.93 | 15,092.97 | 15,092.97 | 15,604.30 |
| **Mexican Expenses** | 955.17 | 1,265.49 | 1,265.49 | 1,308.36 |
| **Total Expense** | 1,297,002.64 | 1,633,130.78 | 1,633,130.78 | 1,683,399.33 |
| **Net Ordinary Income** | 88,196.71 | 202,096.87 | 202,096.87 | 214,003.28 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | | | | |
| **IRS- Secure Debt** | | | | |
| **Bowie Central Appraisal** | | | | |
| **City of Laredo Tax Dep** | | | | |
| **Dilley ISD** | | | | |
| **Frio Hospital District** | | | | |
| **Laredo College** | | | | |
| **UISD** | | | | |
| **Texas Workforce Commission** | | | | |

| | | | | |
|---|--:|--:|--:|--:|
| **Webb County Tax  Acct 6104** | | | | |
| **Webb County Tax** | | | | |
| **French Ellison Pharr** | | | | |
| **Tracto Partes Allende** | | | | |
| **Pilot Weekly ($203K monthly)** | 0.00 | 43,750.00 | 43,750.00 | 43,750.00 |
| **US Trustee** | 10,376.02 | 13,065.05 | 13,065.05 | 13,467.19 |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | | | | |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 |
| **RTS loans EFL-128 & EFL-333** | 2,915.00 | 2,915.00 | 2,915.00 | 2,915.00 |
| **Huntington** | | | | |
| **Amur** | | | | |
| **Vendor Services Center** | | | | |
| **Regions Bank (Ascentium)** | | | | |
| **Exit Capital Loan** | | | | |
| **Equipment Payments** | 40,415.00 | 40,415.00 | 40,415.00 | 40,415.00 |
| **Total Equipment Payments** | 40,415.00 | 40,415.00 | 40,415.00 | 40,415.00 |
| **Total Other Expense** | 50,791.02 | 97,230.05 | 97,230.05 | 97,632.19 |
| **Net Other Income** | -50,791.02 | -97,230.05 | -97,230.05 | -97,632.19 |
| **Net Income** | **37,405.69** | **104,866.83** | **104,866.83** | **116,371.09** |

# Texas International Enterprises Inc

# Projections

| | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|
| | May 3 - May 9 | May 10 - May 16 | May 17 - May 23 | May 24 - May 30 |
| | **Week 19** | **Week 20** | **Week 21** | **Week 22** |
| # of Trucks | 295 | 295 | 295 | 295 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 179.00 | 179.00 | 179.00 | 185.00 |
| Weekly Loads | 268.50 | 268.50 | 268.50 | 277.50 |
| Weekly US Miles | 711,525.00 | 711,525.00 | 711,525.00 | 735,375.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 64,037.25 | 64,037.25 | 64,037.25 | 66,183.75 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 925,562.25 | 925,562.25 | 925,562.25 | 951,558.75 |
| 5.5 mpg | 168,284.05 | 168,284.05 | 168,284.05 | 173,010.68 |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 1,897,402.61 | 1,897,402.61 | 1,897,402.61 | 1,950,695.44 |
| **Total Income** | 1,897,402.61 | 1,897,402.61 | 1,897,402.61 | 1,950,695.44 |
| **Gross Profit** | 1,897,402.61 | 1,897,402.61 | 1,897,402.61 | 1,950,695.44 |
| Expense | | | | |
| Automobile Expense | 184.15 | 184.15 | 184.15 | 189.32 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 569.47 | 569.47 | 569.47 | 585.47 |
| Wire Fees | 49.82 | 49.82 | 49.82 | 51.22 |
| Total Bank Service Charges | 619.29 | 619.29 | 619.29 | 636.68 |
| Bridges, Scales & Tolls | 2,757.24 | 2,757.24 | 2,757.24 | 2,834.68 |
| Business Licenses and Permits | 3.66 | 3.66 | 3.66 | 3.76 |
| Carrier Fees | 510.68 | 510.68 | 510.68 | 525.02 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 73.17 | 73.17 | 73.17 | 75.22 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 819,543.30 | 819,543.30 | 819,543.30 | 842,562.02 |
| Drayage | 45.24 | 45.24 | 45.24 | 46.51 |
| EFS / Road Service / Driver Adv | 13,425.00 | 13,425.00 | 13,425.00 | 13,875.00 |
| Factor Fee | 13,281.82 | 13,281.82 | 13,281.82 | 13,654.87 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 37,590.00 | 37,590.00 | 37,590.00 | 38,850.00 |
| Total Freight | 37,590.00 | 37,590.00 | 37,590.00 | 38,850.00 |
| Inspection | 1,425.91 | 1,425.91 | 1,425.91 | 1,465.96 |
| Insurance Expense | 85,096.15 | 85,096.15 | 85,096.15 | 85,096.15 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 779.11 | 779.11 | 779.11 | 800.99 |
| Helice S.A. De C.V. Fees | 44,750.00 | 44,750.00 | 44,750.00 | 46,250.00 |
| Network Service Charge | 508.25 | 508.25 | 508.25 | 522.53 |
| Total Legal and Professional Expense | 46,037.36 | 46,037.36 | 46,037.36 | 47,573.52 |
| License and Registration | 8,225.96 | 8,225.96 | 8,225.96 | 8,225.96 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 44.40 | 44.40 | 44.40 | 45.65 |
| Work Meals | 120.66 | 120.66 | 120.66 | 124.05 |
| Total Meals and Entertainment | 165.05 | 165.05 | 165.05 | 169.69 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 416,503.01 | 416,503.01 | 416,503.01 | 428,201.44 |

| | | | | |
|---|--:|--:|--:|--:|
| **Total MX Salaries** | 416,503.01 | 416,503.01 | 416,503.01 | 428,201.44 |
| **Office Expense** | 1,173.72 | 1,173.72 | 1,173.72 | 1,206.69 |
| **Office Expense - Apodaca** | 70.05 | 70.05 | 70.05 | 72.01 |
| **Office Supplies** | 3,706.53 | 3,706.53 | 3,706.53 | 3,810.64 |
| **Office Supplies - MTY** | 27.78 | 27.78 | 27.78 | 28.56 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 220.54 | 220.54 | 220.54 | 226.73 |
| **Software Programming** | 3,518.12 | 3,518.12 | 3,518.12 | 3,616.93 |
| **Total Professional Fees** | 3,738.66 | 3,738.66 | 3,738.66 | 3,843.67 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 170.35 | 170.35 | 170.35 | 175.14 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 170.35 | 170.35 | 170.35 | 175.14 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 37,948.05 | 37,948.05 | 37,948.05 | 39,013.91 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,105.77 | 5,105.77 | 5,105.77 | 5,105.77 |
| **Software expense - Other** | 1,162.31 | 1,162.31 | 1,162.31 | 1,194.96 |
| **Total Software expense** | 6,268.08 | 6,268.08 | 6,268.08 | 6,300.73 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,120.19 | 3,120.19 | 3,120.19 | 3,120.19 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 186.01 | 186.01 | 186.01 | 191.23 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,306.20 | 13,306.20 | 13,306.20 | 13,311.42 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 301.04 | 301.04 | 301.04 | 309.50 |
| **Tools - Flatbeds** | 221.92 | 221.92 | 221.92 | 228.15 |
| **Truck Supplies** | 532.88 | 532.88 | 532.88 | 547.84 |
| **TV and Internet** | 162.95 | 162.95 | 162.95 | 167.53 |
| **Utilities** | 1,821.47 | 1,821.47 | 1,821.47 | 1,872.63 |
| **Yard Expense** | 15,604.30 | 15,604.30 | 15,604.30 | 16,042.59 |
| **Mexican Expenses** | 1,308.36 | 1,308.36 | 1,308.36 | 1,345.11 |
| **Total Expense** | 1,683,399.33 | 1,683,399.33 | 1,683,399.33 | 1,723,811.91 |
| **Net Ordinary Income** | 214,003.28 | 214,003.28 | 214,003.28 | 226,883.53 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | | | | |
| **IRS- Secure Debt** | | | | |
| **Bowie Central Appraisal** | | | | |
| **City of Laredo Tax Dep** | | | | |
| **Dilley ISD** | | | | |
| **Frio Hospital District** | | | | |
| **Laredo College** | | | | |
| **UISD** | | | | |
| **Texas Workforce Commission** | | | | |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | | | | |
| **Webb County Tax** | | | | |
| **French Ellison Pharr** | | | | |
| **Tracto Partes Allende** | | | | |
| **Pilot Weekly ($203K monthly)** | 43,750.00 | 43,750.00 | 43,750.00 | 43,750.00 |
| **US Trustee** | 13,467.19 | 13,467.19 | 13,467.19 | 13,790.50 |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | | | | |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 |
| **RTS loans EFL-128 & EFL-333** | 2,915.00 | 2,915.00 | 2,915.00 | 2,915.00 |
| **Huntington** | | | | |
| **Amur** | | | | |
| **Vendor Services Center** | | | | |
| **Regions Bank (Ascentium)** | | | | |
| **Exit Capital Loan** | | | | |
| **Equipment Payments** | 40,415.00 | 40,415.00 | 40,415.00 | 40,415.00 |
| **Total Equipment Payments** | 40,415.00 | 40,415.00 | 40,415.00 | 40,415.00 |
| **Total Other Expense** | 97,632.19 | 97,632.19 | 97,632.19 | 97,955.50 |
| **Net Other Income** | -97,632.19 | -97,632.19 | -97,632.19 | -97,955.50 |
| **Net Income** | **116,371.09** | **116,371.09** | **116,371.09** | **128,928.03** |

# ıs International Enterprises

## Projections

| | 2026<br>May 31 - June 6<br>Week 23 | 2026<br>June 7 - June 13<br>Week 24 | 2026<br>June 14 - June 20<br>Week 25 | 2026<br>June 21 - June 27<br>Week 26 |
|---|---|---|---|---|
| # of Trucks | 240 | 240 | 240 | 240 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 185.00 | 190.00 | 190.00 | 195.00 |
| Weekly Loads | 277.50 | 285.00 | 285.00 | 292.50 |
| Weekly US Miles | 735,375.00 | 755,250.00 | 755,250.00 | 775,125.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 66,183.75 | 67,972.50 | 67,972.50 | 69,761.25 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 951,558.75 | 973,222.50 | 973,222.50 | 994,886.25 |
| 5.5 mpg | 173,010.68 | 176,949.55 | 176,949.55 | 180,888.41 |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| Service Revenue | 1,950,695.44 | 1,995,106.13 | 1,995,106.13 | 2,039,516.81 |
| **Total Income** | 1,950,695.44 | 1,995,106.13 | 1,995,106.13 | 2,039,516.81 |
| **Gross Profit** | 1,950,695.44 | 1,995,106.13 | 1,995,106.13 | 2,039,516.81 |
| **Expense** | | | | |
| Automobile Expense | 189.32 | 193.63 | 193.63 | 197.94 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 585.47 | 598.79 | 598.79 | 612.12 |
| Wire Fees | 51.22 | 52.38 | 52.38 | 53.55 |
| Total Bank Service Charges | 636.68 | 651.18 | 651.18 | 665.67 |
| Bridges, Scales & Tolls | 2,834.68 | 2,899.22 | 2,899.22 | 2,963.76 |
| Business Licenses and Permits | 3.76 | 3.85 | 3.85 | 3.93 |
| Carrier Fees | 525.02 | 536.97 | 536.97 | 548.93 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 75.22 | 76.93 | 76.93 | 78.65 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 842,562.02 | 861,744.29 | 861,744.29 | 880,926.55 |
| Drayage | 46.51 | 47.57 | 47.57 | 48.63 |
| EFS / Road Service / Driver Adv | 13,875.00 | 14,250.00 | 14,250.00 | 14,625.00 |
| Factor Fee | 13,654.87 | 13,965.74 | 13,965.74 | 14,276.62 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 38,850.00 | 39,900.00 | 39,900.00 | 40,950.00 |
| Total Freight | 38,850.00 | 39,900.00 | 39,900.00 | 40,950.00 |
| Inspection | 1,465.96 | 1,499.34 | 1,499.34 | 1,532.71 |
| Insurance Expense | 69,230.77 | 69,230.77 | 69,230.77 | 69,230.77 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 800.99 | 819.23 | 819.23 | 837.46 |
| Helice S.A. De C.V. Fees | 46,250.00 | 47,500.00 | 47,500.00 | 48,750.00 |
| Network Service Charge | 522.53 | 534.42 | 534.42 | 546.32 |
| Total Legal and Professional Expense | 47,573.52 | 48,853.65 | 48,853.65 | 50,133.78 |
| License and Registration | 6,692.31 | 6,692.31 | 6,692.31 | 6,692.31 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 45.65 | 46.68 | 46.68 | 47.72 |
| Work Meals | 124.05 | 126.87 | 126.87 | 129.69 |
| Total Meals and Entertainment | 169.69 | 173.55 | 173.55 | 177.42 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 428,201.44 | 437,950.13 | 437,950.13 | 447,698.81 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 428,201.44 | 437,950.13 | 437,950.13 | 447,698.81 |
| **Office Expense** | 1,206.69 | 1,234.16 | 1,234.16 | 1,261.63 |
| **Office Expense - Apodaca** | 72.01 | 73.65 | 73.65 | 75.29 |
| **Office Supplies** | 3,810.64 | 3,897.39 | 3,897.39 | 3,984.15 |
| **Office Supplies - MTY** | 28.56 | 29.21 | 29.21 | 29.86 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 226.73 | 231.90 | 231.90 | 237.06 |
| **Software Programming** | 3,616.93 | 3,699.28 | 3,699.28 | 3,781.62 |
| **Total Professional Fees** | 3,843.67 | 3,931.17 | 3,931.17 | 4,018.68 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 175.14 | 179.12 | 179.12 | 183.11 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 175.14 | 179.12 | 179.12 | 183.11 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 39,013.91 | 39,902.12 | 39,902.12 | 40,790.34 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 4,153.85 | 4,153.85 | 4,153.85 | 4,153.85 |
| **Software expense - Other** | 1,194.96 | 1,222.16 | 1,222.16 | 1,249.37 |
| **Total Software expense** | 5,348.80 | 5,376.01 | 5,376.01 | 5,403.21 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 2,538.46 | 2,538.46 | 2,538.46 | 2,538.46 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 191.23 | 195.59 | 195.59 | 199.94 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 12,729.69 | 12,734.05 | 12,734.05 | 12,738.40 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 309.50 | 316.55 | 316.55 | 323.59 |
| **Tools - Flatbeds** | 228.15 | 233.34 | 233.34 | 238.54 |
| **Truck Supplies** | 547.84 | 560.31 | 560.31 | 572.79 |
| **TV and Internet** | 167.53 | 171.34 | 171.34 | 175.16 |
| **Utilities** | 1,872.63 | 1,915.26 | 1,915.26 | 1,957.89 |
| **Yard Expense** | 16,042.59 | 16,407.82 | 16,407.82 | 16,773.06 |
| **Mexican Expenses** | 1,345.11 | 1,375.73 | 1,375.73 | 1,406.36 |
| **Total Expense** | 1,704,879.22 | 1,738,556.37 | 1,738,556.37 | 1,772,233.52 |
| **Net Ordinary Income** | 245,816.22 | 256,549.75 | 256,549.75 | 267,283.29 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | | | | |
| **IRS- Secure Debt** | | | | |
| **Bowie Central Appraisal** | | | | |
| **City of Laredo Tax Dep** | | | | |
| **Dilley ISD** | | | | |
| **Frio Hospital District** | | | | |
| **Laredo College** | | | | |
| **UISD** | | | | |
| **Texas Workforce Commission** | | | | |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | | | | |
| **Webb County Tax** | | | | |
| **French Ellison Pharr** | | | | |
| **Tracto Partes Allende** | | | | |
| **Pilot Weekly ($203K monthly)** | 43,750.00 | 0.00 | 0.00 | 0.00 |
| **US Trustee** | 13,639.03 | 13,908.45 | 13,908.45 | 14,177.87 |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | | | | |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 |
| **RTS loans EFL-128 & EFL-333** | 2,915.00 | 2,915.00 | 2,915.00 | 2,915.00 |
| **Huntington** | | | | |
| **Amur** | | | | |
| **Vendor Services Center** | | | | |
| **Regions Bank (Ascentium)** | | | | |
| **Exit Capital Loan** | | | | |
| **Equipment Payments** | 40,415.00 | 40,415.00 | 40,415.00 | 40,415.00 |
| **Total Equipment Payments** | 40,415.00 | 40,415.00 | 40,415.00 | 40,415.00 |
| **Total Other Expense** | 97,804.03 | 54,323.45 | 54,323.45 | 54,592.87 |
| **Net Other Income** | -97,804.03 | -54,323.45 | -54,323.45 | -54,592.87 |
| **Net Income** | **148,012.18** | **202,226.30** | **202,226.30** | **212,690.42** |

## s International Enterprises

### Projections

| | 2026<br>June 28 - July 4<br>Week 27 | 2026<br>July 5 - July 11<br>Week 28 | 2026<br>July 12 - July 18<br>Week 29 | 2026<br>July 19 - July 25<br>Week 30 |
|---|---|---|---|---|
| # of Trucks | 240 | 260 | 260 | 260 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 195.00 | 220.00 | 220.00 | 220.00 |
| Weekly Loads | 292.50 | 330.00 | 330.00 | 330.00 |
| Weekly US Miles | 775,125.00 | 874,500.00 | 874,500.00 | 874,500.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 69,761.25 | 78,705.00 | 78,705.00 | 78,705.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 994,886.25 | 1,103,205.00 | 1,103,205.00 | 1,103,205.00 |
| 5.5 mpg | 180,888.41 | 200,582.73 | 200,582.73 | 200,582.73 |
| | | | | |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 2,039,516.81 | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 |
| **Total Income** | 2,039,516.81 | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 |
| **Gross Profit** | 2,039,516.81 | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 |
| Expense | | | | |
| Automobile Expense | 197.94 | 219.49 | 219.49 | 219.49 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 612.12 | 678.77 | 678.77 | 678.77 |
| Wire Fees | 53.55 | 59.38 | 59.38 | 59.38 |
| Total Bank Service Charges | 665.67 | 738.15 | 738.15 | 738.15 |
| Bridges, Scales & Tolls | 2,963.76 | 3,286.44 | 3,286.44 | 3,286.44 |
| Business Licenses and Permits | 3.93 | 4.36 | 4.36 | 4.36 |
| Carrier Fees | 548.93 | 608.69 | 608.69 | 608.69 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 78.65 | 87.21 | 87.21 | 87.21 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 880,926.55 | 976,837.88 | 976,837.88 | 976,837.88 |
| Drayage | 48.63 | 53.93 | 53.93 | 53.93 |
| EFS / Road Service / Driver Adv | 14,625.00 | 16,500.00 | 16,500.00 | 16,500.00 |
| Factor Fee | 14,276.62 | 15,830.99 | 15,830.99 | 15,830.99 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 40,950.00 | 46,200.00 | 46,200.00 | 46,200.00 |
| Total Freight | 40,950.00 | 46,200.00 | 46,200.00 | 46,200.00 |
| Inspection | 1,532.71 | 1,699.59 | 1,699.59 | 1,699.59 |
| Insurance Expense | 69,230.77 | 75,000.00 | 75,000.00 | 75,000.00 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 837.46 | 928.64 | 928.64 | 928.64 |
| Helice S.A. De C.V. Fees | 48,750.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Network Service Charge | 546.32 | 605.80 | 605.80 | 605.80 |
| Total Legal and Professional Expense | 50,133.78 | 56,534.44 | 56,534.44 | 56,534.44 |
| License and Registration | 6,692.31 | 7,250.00 | 7,250.00 | 7,250.00 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 47.72 | 52.92 | 52.92 | 52.92 |
| Work Meals | 129.69 | 143.81 | 143.81 | 143.81 |
| Total Meals and Entertainment | 177.42 | 196.73 | 196.73 | 196.73 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 447,698.81 | 496,442.25 | 496,442.25 | 496,442.25 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 447,698.81 | 496,442.25 | 496,442.25 | 496,442.25 |
| **Office Expense** | 1,261.63 | 1,398.99 | 1,398.99 | 1,398.99 |
| **Office Expense - Apodaca** | 75.29 | 83.49 | 83.49 | 83.49 |
| **Office Supplies** | 3,984.15 | 4,417.92 | 4,417.92 | 4,417.92 |
| **Office Supplies - MTY** | 29.86 | 33.11 | 33.11 | 33.11 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 237.06 | 262.87 | 262.87 | 262.87 |
| **Software Programming** | 3,781.62 | 4,193.35 | 4,193.35 | 4,193.35 |
| **Total Professional Fees** | 4,018.68 | 4,456.22 | 4,456.22 | 4,456.22 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 183.11 | 203.05 | 203.05 | 203.05 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 183.11 | 203.05 | 203.05 | 203.05 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 40,790.34 | 45,231.41 | 45,231.41 | 45,231.41 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 4,153.85 | 4,500.00 | 4,500.00 | 4,500.00 |
| **Software expense - Other** | 1,249.37 | 1,385.39 | 1,385.39 | 1,385.39 |
| **Total Software expense** | 5,403.21 | 5,885.39 | 5,885.39 | 5,885.39 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 2,538.46 | 2,750.00 | 2,750.00 | 2,750.00 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 199.94 | 221.71 | 221.71 | 221.71 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 12,738.40 | 12,971.71 | 12,971.71 | 12,971.71 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 323.59 | 358.82 | 358.82 | 358.82 |
| **Tools - Flatbeds** | 238.54 | 264.51 | 264.51 | 264.51 |
| **Truck Supplies** | 572.79 | 635.15 | 635.15 | 635.15 |
| **TV and Internet** | 175.16 | 194.23 | 194.23 | 194.23 |
| **Utilities** | 1,957.89 | 2,171.06 | 2,171.06 | 2,171.06 |
| **Yard Expense** | 16,773.06 | 18,599.23 | 18,599.23 | 18,599.23 |
| **Mexican Expenses** | 1,406.36 | 1,559.47 | 1,559.47 | 1,559.47 |
| **Total Expense** | 1,772,233.52 | 1,947,503.90 | 1,947,503.90 | 1,947,503.90 |
| **Net Ordinary Income** | 267,283.29 | 314,066.35 | 314,066.35 | 314,066.35 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | | 46.00 | 46.00 | 46.00 |
| **Laredo College** | | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| Webb County Tax  Acct 6104 | | 4,894.00 | 4,894.00 | 4,894.00 |
| Webb County Tax | | 1,701.00 | 1,701.00 | 1,701.00 |
| French Ellison Pharr | | 1,415.00 | 1,415.00 | 1,415.00 |
| Tracto Partes Allende | | 3,161.00 | 3,161.00 | 3,161.00 |
| Pilot Weekly ($203K monthly) | 0.00 | | | |
| US Trustee | 14,177.87 | | | |
| **Unsecure Debt** | | | | |
| Unsecure Debt Payment | | 10,000.00 | 10,000.00 | 10,000.00 |
| Attoerneys Fee | | 20,000.00 | 20,000.00 | 20,000.00 |
| **Secure Equipment Debt** | | | | |
| CCG | 37,500.00 | 80,964.38 | 80,964.38 | 80,964.38 |
| RTS loans EFL-128 & EFL-333 | 2,915.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| Huntington | | 1,539.00 | 1,539.00 | 1,539.00 |
| Amur | | 3,559.00 | 3,559.00 | 3,559.00 |
| Vendor Services Center | | 2,448.00 | 2,448.00 | 2,448.00 |
| Regions Bank (Ascentium) | | 1,066.00 | 1,066.00 | 1,066.00 |
| Exit Capital Loan | | 5,115.00 | 5,115.00 | 5,115.00 |
| Equipment Payments | 40,415.00 | 115,308.38 | 115,308.38 | 115,308.38 |
| **Total Equipment Payments** | 40,415.00 | 115,308.38 | 115,308.38 | 115,308.38 |
| **Total Other Expense** | 54,592.87 | 179,679.39 | 179,679.39 | 179,679.39 |
| **Net Other Income** | -54,592.87 | -179,679.39 | -179,679.39 | -179,679.39 |
| **Net Income** | **212,690.42** | **134,386.96** | **134,386.96** | **134,386.96** |

# ıs International Enterprises

## Projections

| | 2026<br>July 26 - Aug 1<br>Week 31 | 2026<br>Aug 2 - Aug 8<br>Week 32 | 2026<br>Aug 9 - Aug 15<br>Week 33 | 2026<br>Aug 16 - Aug 22<br>Week 34 |
|---|---|---|---|---|
| # of Trucks | 260 | 260 | 260 | 260 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 220.00 | 220.00 | 220.00 | 220.00 |
| Weekly Loads | 330.00 | 330.00 | 330.00 | 330.00 |
| Weekly US Miles | 874,500.00 | 874,500.00 | 874,500.00 | 874,500.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 78,705.00 | 78,705.00 | 78,705.00 | 78,705.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,103,205.00 | 1,103,205.00 | 1,103,205.00 | 1,103,205.00 |
| 5.5 mpg | 200,582.73 | 200,582.73 | 200,582.73 | 200,582.73 |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| Service Revenue | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 |
| **Total Income** | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 |
| **Gross Profit** | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 | 2,261,570.25 |
| **Expense** | | | | |
| Automobile Expense | 219.49 | 219.49 | 219.49 | 219.49 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 678.77 | 678.77 | 678.77 | 678.77 |
| Wire Fees | 59.38 | 59.38 | 59.38 | 59.38 |
| **Total Bank Service Charges** | 738.15 | 738.15 | 738.15 | 738.15 |
| Bridges, Scales & Tolls | 3,286.44 | 3,286.44 | 3,286.44 | 3,286.44 |
| Business Licenses and Permits | 4.36 | 4.36 | 4.36 | 4.36 |
| Carrier Fees | 608.69 | 608.69 | 608.69 | 608.69 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 87.21 | 87.21 | 87.21 | 87.21 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Contract labor** | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 976,837.88 | 976,837.88 | 976,837.88 | 976,837.88 |
| Drayage | 53.93 | 53.93 | 53.93 | 53.93 |
| EFS / Road Service / Driver Adv | 16,500.00 | 16,500.00 | 16,500.00 | 16,500.00 |
| Factor Fee | 15,830.99 | 15,830.99 | 15,830.99 | 15,830.99 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 46,200.00 | 46,200.00 | 46,200.00 | 46,200.00 |
| **Total Freight** | 46,200.00 | 46,200.00 | 46,200.00 | 46,200.00 |
| Inspection | 1,699.59 | 1,699.59 | 1,699.59 | 1,699.59 |
| Insurance Expense | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 928.64 | 928.64 | 928.64 | 928.64 |
| Helice S.A. De C.V. Fees | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Network Service Charge | 605.80 | 605.80 | 605.80 | 605.80 |
| **Total Legal and Professional Expense** | 56,534.44 | 56,534.44 | 56,534.44 | 56,534.44 |
| License and Registration | 7,250.00 | 7,250.00 | 7,250.00 | 7,250.00 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 52.92 | 52.92 | 52.92 | 52.92 |
| Work Meals | 143.81 | 143.81 | 143.81 | 143.81 |
| **Total Meals and Entertainment** | 196.73 | 196.73 | 196.73 | 196.73 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 496,442.25 | 496,442.25 | 496,442.25 | 496,442.25 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 496,442.25 | 496,442.25 | 496,442.25 | 496,442.25 |
| **Office Expense** | 1,398.99 | 1,398.99 | 1,398.99 | 1,398.99 |
| **Office Expense - Apodaca** | 83.49 | 83.49 | 83.49 | 83.49 |
| **Office Supplies** | 4,417.92 | 4,417.92 | 4,417.92 | 4,417.92 |
| **Office Supplies - MTY** | 33.11 | 33.11 | 33.11 | 33.11 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 262.87 | 262.87 | 262.87 | 262.87 |
| **Software Programming** | 4,193.35 | 4,193.35 | 4,193.35 | 4,193.35 |
| **Total Professional Fees** | 4,456.22 | 4,456.22 | 4,456.22 | 4,456.22 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 203.05 | 203.05 | 203.05 | 203.05 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 203.05 | 203.05 | 203.05 | 203.05 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 45,231.41 | 45,231.41 | 45,231.41 | 45,231.41 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 4,500.00 | 4,500.00 | 4,500.00 | 4,500.00 |
| **Software expense - Other** | 1,385.39 | 1,385.39 | 1,385.39 | 1,385.39 |
| **Total Software expense** | 5,885.39 | 5,885.39 | 5,885.39 | 5,885.39 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 2,750.00 | 2,750.00 | 2,750.00 | 2,750.00 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 221.71 | 221.71 | 221.71 | 221.71 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 12,971.71 | 12,971.71 | 12,971.71 | 12,971.71 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 358.82 | 358.82 | 358.82 | 358.82 |
| **Tools - Flatbeds** | 264.51 | 264.51 | 264.51 | 264.51 |
| **Truck Supplies** | 635.15 | 635.15 | 635.15 | 635.15 |
| **TV and Internet** | 194.23 | 194.23 | 194.23 | 194.23 |
| **Utilities** | 2,171.06 | 2,171.06 | 2,171.06 | 2,171.06 |
| **Yard Expense** | 18,599.23 | 18,599.23 | 18,599.23 | 18,599.23 |
| **Mexican Expenses** | 1,559.47 | 1,559.47 | 1,559.47 | 1,559.47 |
| **Total Expense** | 1,947,503.90 | 1,947,503.90 | 1,947,503.90 | 1,947,503.90 |
| **Net Ordinary Income** | 314,066.35 | 314,066.35 | 314,066.35 | 314,066.35 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | |
|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | 20,000.00 | 20,000.00 | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 5,115.00 | 5,115.00 | 5,115.00 | 5,115.00 |
| **Equipment Payments** | 115,308.38 | 115,308.38 | 115,308.38 | 115,308.38 |
| **Total Equipment Payments** | 115,308.38 | 115,308.38 | 115,308.38 | 115,308.38 |
| **Total Other Expense** | 179,679.39 | 179,679.39 | 159,679.39 | 159,679.39 |
| **Net Other Income** | -179,679.39 | -179,679.39 | -159,679.39 | -159,679.39 |
| **Net Income** | **134,386.96** | **134,386.96** | **154,386.96** | **154,386.96** |

# ıs International Enterprises

## Projections

| | 2026<br>Aug 23 - Aug 29<br>Week 35 | 2026<br>Aug 30 - Sept 5<br>Week 36 | 2026<br>Sept 6 - Sept 12<br>Week 37 | 2026<br>Sept 13 - Sept 19<br>Week 38 |
|---|---|---|---|---|
| # of Trucks | 260 | 280 | 280 | 280 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 220.00 | 240.00 | 240.00 | 240.00 |
| Weekly Loads | 330.00 | 360.00 | 360.00 | 360.00 |
| Weekly US Miles | 874,500.00 | 954,000.00 | 954,000.00 | 954,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 78,705.00 | 85,860.00 | 85,860.00 | 85,860.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,103,205.00 | 1,189,860.00 | 1,189,860.00 | 1,189,860.00 |
| 5.5 mpg | 200,582.73 | 216,338.18 | 216,338.18 | 216,338.18 |
| | | | | |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 2,261,570.25 | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 |
| **Total Income** | 2,261,570.25 | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 |
| **Gross Profit** | 2,261,570.25 | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 |
| Expense | | | | |
| Automobile Expense | 219.49 | 236.73 | 236.73 | 236.73 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 678.77 | 732.09 | 732.09 | 732.09 |
| Wire Fees | 59.38 | 64.04 | 64.04 | 64.04 |
| Total Bank Service Charges | 738.15 | 796.13 | 796.13 | 796.13 |
| Bridges, Scales & Tolls | 3,286.44 | 3,544.58 | 3,544.58 | 3,544.58 |
| Business Licenses and Permits | 4.36 | 4.71 | 4.71 | 4.71 |
| Carrier Fees | 608.69 | 656.50 | 656.50 | 656.50 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 87.21 | 94.06 | 94.06 | 94.06 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 976,837.88 | 1,053,566.95 | 1,053,566.95 | 1,053,566.95 |
| Drayage | 53.93 | 58.16 | 58.16 | 58.16 |
| EFS / Road Service / Driver Adv | 16,500.00 | 18,000.00 | 18,000.00 | 18,000.00 |
| Factor Fee | 15,830.99 | 17,074.49 | 17,074.49 | 17,074.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 46,200.00 | 50,400.00 | 50,400.00 | 50,400.00 |
| Total Freight | 46,200.00 | 50,400.00 | 50,400.00 | 50,400.00 |
| Inspection | 1,699.59 | 1,833.09 | 1,833.09 | 1,833.09 |
| Insurance Expense | 75,000.00 | 80,769.23 | 80,769.23 | 80,769.23 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 928.64 | 1,001.58 | 1,001.58 | 1,001.58 |
| Helice S.A. De C.V. Fees | 55,000.00 | 60,000.00 | 60,000.00 | 60,000.00 |
| Network Service Charge | 605.80 | 653.39 | 653.39 | 653.39 |
| Total Legal and Professional Expense | 56,534.44 | 61,654.97 | 61,654.97 | 61,654.97 |
| License and Registration | 7,250.00 | 7,807.69 | 7,807.69 | 7,807.69 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 52.92 | 57.08 | 57.08 | 57.08 |
| Work Meals | 143.81 | 155.11 | 155.11 | 155.11 |
| Total Meals and Entertainment | 196.73 | 212.19 | 212.19 | 212.19 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 496,442.25 | 535,437.00 | 535,437.00 | 535,437.00 |

| | | | | |
|---|---|---|---|---|
| Total MX Salaries | 496,442.25 | 535,437.00 | 535,437.00 | 535,437.00 |
| Office Expense | 1,398.99 | 1,508.88 | 1,508.88 | 1,508.88 |
| Office Expense - Apodaca | 83.49 | 90.05 | 90.05 | 90.05 |
| Office Supplies | 4,417.92 | 4,764.94 | 4,764.94 | 4,764.94 |
| Office Supplies - MTY | 33.11 | 35.71 | 35.71 | 35.71 |
| Payroll Expenses - W2 | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Background Check | 262.87 | 283.52 | 283.52 | 283.52 |
| Software Programming | 4,193.35 | 4,522.73 | 4,522.73 | 4,522.73 |
| Total Professional Fees | 4,456.22 | 4,806.25 | 4,806.25 | 4,806.25 |
| Rent Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Equipment Rental Printers | 203.05 | 219.00 | 219.00 | 219.00 |
| Yard Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Rent Expense | 203.05 | 219.00 | 219.00 | 219.00 |
| Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| Mechanic | 0.00 | 0.00 | 0.00 | 0.00 |
| Oil | 0.00 | 0.00 | 0.00 | 0.00 |
| Parts | 0.00 | 0.00 | 0.00 | 0.00 |
| Road Service | 0.00 | 0.00 | 0.00 | 0.00 |
| Ryder Trailer Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| Tires | 0.00 | 0.00 | 0.00 | 0.00 |
| Trailer Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| Truck | 0.00 | 0.00 | 0.00 | 0.00 |
| Truck wash | 0.00 | 0.00 | 0.00 | 0.00 |
| Windshield Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs and Maintenance | 45,231.41 | 48,784.26 | 48,784.26 | 48,784.26 |
| Software expense | 0.00 | 0.00 | 0.00 | 0.00 |
| GPS Tracking Service | 4,500.00 | 4,846.15 | 4,846.15 | 4,846.15 |
| Software expense - Other | 1,385.39 | 1,494.21 | 1,494.21 | 1,494.21 |
| Total Software expense | 5,885.39 | 6,340.37 | 6,340.37 | 6,340.37 |
| Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| 2290 Taxes | 2,750.00 | 2,961.54 | 2,961.54 | 2,961.54 |
| IFTA Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| Permits | 221.71 | 239.12 | 239.12 | 239.12 |
| Real estate property taxes | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Total Taxes | 12,971.71 | 13,200.66 | 13,200.66 | 13,200.66 |
| Telephone Expense | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| Tolls - MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Tools | 358.82 | 387.01 | 387.01 | 387.01 |
| Tools - Flatbeds | 264.51 | 285.28 | 285.28 | 285.28 |
| Truck Supplies | 635.15 | 685.04 | 685.04 | 685.04 |
| TV and Internet | 194.23 | 209.48 | 209.48 | 209.48 |
| Utilities | 2,171.06 | 2,341.59 | 2,341.59 | 2,341.59 |
| Yard Expense | 18,599.23 | 20,060.17 | 20,060.17 | 20,060.17 |
| Mexican Expenses | 1,559.47 | 1,681.97 | 1,681.97 | 1,681.97 |
| Total Expense | 1,947,503.90 | 2,089,097.13 | 2,089,097.13 | 2,089,097.13 |
| Net Ordinary Income | 314,066.35 | 350,115.87 | 350,115.87 | 350,115.87 |
| Other Income/Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Other income - RTS Reserves | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Secure Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| IRS- Priority Debt | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| IRS- Secure Debt | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| Bowie Central Appraisal | 230.00 | 230.00 | 230.00 | 230.00 |
| City of Laredo Tax Dep | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| Dilley ISD | 237.00 | 237.00 | 237.00 | 237.00 |
| Frio Hospital District | 46.00 | 46.00 | 46.00 | 46.00 |
| Laredo College | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| UISD | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| Texas Workforce Commission | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | |
|---|---:|---:|---:|---:|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 5,115.00 | 10,360.00 | 10,360.00 | 10,360.00 |
| **Equipment Payments** | 115,308.38 | 120,553.38 | 120,553.38 | 120,553.38 |
| **Total Equipment Payments** | 115,308.38 | 120,553.38 | 120,553.38 | 120,553.38 |
| **Total Other Expense** | 159,679.39 | 164,924.39 | 164,924.39 | 164,924.39 |
| **Net Other Income** | -159,679.39 | -164,924.39 | -164,924.39 | -164,924.39 |
| **Net Income** | **154,386.96** | **185,191.48** | **185,191.48** | **185,191.48** |

# s International Enterprise

## Projections

| | 2026<br>Sept 20 - Sept 26<br>Week 39 | 2026<br>Sept 27 - Oct 3<br>Week 40 | 2026<br>Oct 4 - Oct 10<br>Week 40 | 2026<br>Oct 11 -Oct 17<br>Week 41 |
|---|---|---|---|---|
| # of Trucks | 280 | 280 | 280 | 280 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 240.00 | 240.00 | 240.00 | 240.00 |
| Weekly Loads | 360.00 | 360.00 | 360.00 | 360.00 |
| Weekly US Miles | 954,000.00 | 954,000.00 | 954,000.00 | 954,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 85,860.00 | 85,860.00 | 85,860.00 | 85,860.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,189,860.00 | 1,189,860.00 | 1,189,860.00 | 1,189,860.00 |
| 5.5 mpg | 216,338.18 | 216,338.18 | 216,338.18 | 216,338.18 |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| Service Revenue | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 |
| **Total Income** | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 |
| **Gross Profit** | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 | 2,439,213.00 |
| **Expense** | | | | |
| Automobile Expense | 236.73 | 236.73 | 236.73 | 236.73 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 732.09 | 732.09 | 732.09 | 732.09 |
| Wire Fees | 64.04 | 64.04 | 64.04 | 64.04 |
| **Total Bank Service Charges** | 796.13 | 796.13 | 796.13 | 796.13 |
| Bridges, Scales & Tolls | 3,544.58 | 3,544.58 | 3,544.58 | 3,544.58 |
| Business Licenses and Permits | 4.71 | 4.71 | 4.71 | 4.71 |
| Carrier Fees | 656.50 | 656.50 | 656.50 | 656.50 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 94.06 | 94.06 | 94.06 | 94.06 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Contract labor** | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,053,566.95 | 1,053,566.95 | 1,053,566.95 | 1,053,566.95 |
| Drayage | 58.16 | 58.16 | 58.16 | 58.16 |
| EFS / Road Service / Driver Adv | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 |
| Factor Fee | 17,074.49 | 17,074.49 | 17,074.49 | 17,074.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 50,400.00 | 50,400.00 | 50,400.00 | 50,400.00 |
| **Total Freight** | 50,400.00 | 50,400.00 | 50,400.00 | 50,400.00 |
| Inspection | 1,833.09 | 1,833.09 | 1,833.09 | 1,833.09 |
| Insurance Expense | 80,769.23 | 80,769.23 | 80,769.23 | 80,769.23 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,001.58 | 1,001.58 | 1,001.58 | 1,001.58 |
| Helice S.A. De C.V. Fees | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 |
| Network Service Charge | 653.39 | 653.39 | 653.39 | 653.39 |
| **Total Legal and Professional Expense** | 61,654.97 | 61,654.97 | 61,654.97 | 61,654.97 |
| License and Registration | 7,807.69 | 7,807.69 | 7,807.69 | 7,807.69 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 57.08 | 57.08 | 57.08 | 57.08 |
| Work Meals | 155.11 | 155.11 | 155.11 | 155.11 |
| **Total Meals and Entertainment** | 212.19 | 212.19 | 212.19 | 212.19 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 535,437.00 | 535,437.00 | 535,437.00 | 535,437.00 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 535,437.00 | 535,437.00 | 535,437.00 | 535,437.00 |
| **Office Expense** | 1,508.88 | 1,508.88 | 1,508.88 | 1,508.88 |
| **Office Expense - Apodaca** | 90.05 | 90.05 | 90.05 | 90.05 |
| **Office Supplies** | 4,764.94 | 4,764.94 | 4,764.94 | 4,764.94 |
| **Office Supplies - MTY** | 35.71 | 35.71 | 35.71 | 35.71 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 283.52 | 283.52 | 283.52 | 283.52 |
| **Software Programming** | 4,522.73 | 4,522.73 | 4,522.73 | 4,522.73 |
| **Total Professional Fees** | 4,806.25 | 4,806.25 | 4,806.25 | 4,806.25 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 219.00 | 219.00 | 219.00 | 219.00 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 219.00 | 219.00 | 219.00 | 219.00 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 48,784.26 | 48,784.26 | 48,784.26 | 48,784.26 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 4,846.15 | 4,846.15 | 4,846.15 | 4,846.15 |
| **Software expense - Other** | 1,494.21 | 1,494.21 | 1,494.21 | 1,494.21 |
| **Total Software expense** | 6,340.37 | 6,340.37 | 6,340.37 | 6,340.37 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 2,961.54 | 2,961.54 | 2,961.54 | 2,961.54 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 239.12 | 239.12 | 239.12 | 239.12 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,200.66 | 13,200.66 | 13,200.66 | 13,200.66 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 387.01 | 387.01 | 387.01 | 387.01 |
| **Tools - Flatbeds** | 285.28 | 285.28 | 285.28 | 285.28 |
| **Truck Supplies** | 685.04 | 685.04 | 685.04 | 685.04 |
| **TV and Internet** | 209.48 | 209.48 | 209.48 | 209.48 |
| **Utilities** | 2,341.59 | 2,341.59 | 2,341.59 | 2,341.59 |
| **Yard Expense** | 20,060.17 | 20,060.17 | 20,060.17 | 20,060.17 |
| **Mexican Expenses** | 1,681.97 | 1,681.97 | 1,681.97 | 1,681.97 |
| **Total Expense** | 2,089,097.13 | 2,089,097.13 | 2,089,097.13 | 2,089,097.13 |
| **Net Ordinary Income** | 350,115.87 | 350,115.87 | 350,115.87 | 350,115.87 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | |
|---|---:|---:|---:|---:|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 10,360.00 | 10,360.00 | 10,360.00 | 10,360.00 |
| **Equipment Payments** | 120,553.38 | 120,553.38 | 120,553.38 | 120,553.38 |
| **Total Equipment Payments** | 120,553.38 | 120,553.38 | 120,553.38 | 120,553.38 |
| **Total Other Expense** | 164,924.39 | 164,924.39 | 164,924.39 | 164,924.39 |
| **Net Other Income** | -164,924.39 | -164,924.39 | -164,924.39 | -164,924.39 |
| **Net Income** | 185,191.48 | 185,191.48 | 185,191.48 | 185,191.48 |

# Is International Enterprises

## Projections

| | 2026 Oct 18- Oct 24 Week 42 | 2026 Oct 25 - Oct 31 Week 43 | 2026 Nov 1 - Nov 7 Week 44 | 2026 Nov 8 - Nov 14 Week 45 |
|---|---|---|---|---|
| # of Trucks | 280 | 300 | 300 | 300 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 240.00 | 260.00 | 260.00 | 260.00 |
| Weekly Loads | 360.00 | 390.00 | 390.00 | 390.00 |
| Weekly US Miles | 954,000.00 | 1,033,500.00 | 1,033,500.00 | 1,033,500.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 85,860.00 | 93,015.00 | 93,015.00 | 93,015.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,189,860.00 | 1,276,515.00 | 1,276,515.00 | 1,276,515.00 |
| 5.5 mpg | 216,338.18 | 232,093.64 | 232,093.64 | 232,093.64 |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| Service Revenue | 2,439,213.00 | 2,616,855.75 | 2,616,855.75 | 2,616,855.75 |
| **Total Income** | 2,439,213.00 | 2,616,855.75 | 2,616,855.75 | 2,616,855.75 |
| **Gross Profit** | 2,439,213.00 | 2,616,855.75 | 2,616,855.75 | 2,616,855.75 |
| **Expense** | | | | |
| Automobile Expense | 236.73 | 253.97 | 253.97 | 253.97 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 732.09 | 785.40 | 785.40 | 785.40 |
| Wire Fees | 64.04 | 68.71 | 68.71 | 68.71 |
| Total Bank Service Charges | 796.13 | 854.11 | 854.11 | 854.11 |
| Bridges, Scales & Tolls | 3,544.58 | 3,802.73 | 3,802.73 | 3,802.73 |
| Business Licenses and Permits | 4.71 | 5.05 | 5.05 | 5.05 |
| Carrier Fees | 656.50 | 704.31 | 704.31 | 704.31 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 94.06 | 100.91 | 100.91 | 100.91 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,053,566.95 | 1,130,296.01 | 1,130,296.01 | 1,130,296.01 |
| Drayage | 58.16 | 62.40 | 62.40 | 62.40 |
| EFS / Road Service / Driver Adv | 18,000.00 | 19,500.00 | 19,500.00 | 19,500.00 |
| Factor Fee | 17,074.49 | 18,317.99 | 18,317.99 | 18,317.99 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 50,400.00 | 54,600.00 | 54,600.00 | 54,600.00 |
| Total Freight | 50,400.00 | 54,600.00 | 54,600.00 | 54,600.00 |
| Inspection | 1,833.09 | 1,966.59 | 1,966.59 | 1,966.59 |
| Insurance Expense | 80,769.23 | 86,538.46 | 86,538.46 | 86,538.46 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,001.58 | 1,074.53 | 1,074.53 | 1,074.53 |
| Helice S.A. De C.V. Fees | 60,000.00 | 65,000.00 | 65,000.00 | 65,000.00 |
| Network Service Charge | 653.39 | 700.97 | 700.97 | 700.97 |
| Total Legal and Professional Expense | 61,654.97 | 66,775.50 | 66,775.50 | 66,775.50 |
| License and Registration | 7,807.69 | 8,365.38 | 8,365.38 | 8,365.38 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 57.08 | 61.23 | 61.23 | 61.23 |
| Work Meals | 155.11 | 166.41 | 166.41 | 166.41 |
| Total Meals and Entertainment | 212.19 | 227.64 | 227.64 | 227.64 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 535,437.00 | 574,431.75 | 574,431.75 | 574,431.75 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 535,437.00 | 574,431.75 | 574,431.75 | 574,431.75 |
| **Office Expense** | 1,508.88 | 1,618.77 | 1,618.77 | 1,618.77 |
| **Office Expense - Apodaca** | 90.05 | 96.61 | 96.61 | 96.61 |
| **Office Supplies** | 4,764.94 | 5,111.96 | 5,111.96 | 5,111.96 |
| **Office Supplies - MTY** | 35.71 | 38.31 | 38.31 | 38.31 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 283.52 | 304.16 | 304.16 | 304.16 |
| **Software Programming** | 4,522.73 | 4,852.11 | 4,852.11 | 4,852.11 |
| **Total Professional Fees** | 4,806.25 | 5,156.27 | 5,156.27 | 5,156.27 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 219.00 | 234.94 | 234.94 | 234.94 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 219.00 | 234.94 | 234.94 | 234.94 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 48,784.26 | 52,337.12 | 52,337.12 | 52,337.12 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 4,846.15 | 5,192.31 | 5,192.31 | 5,192.31 |
| **Software expense - Other** | 1,494.21 | 1,603.03 | 1,603.03 | 1,603.03 |
| **Total Software expense** | 6,340.37 | 6,795.34 | 6,795.34 | 6,795.34 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 2,961.54 | 3,173.08 | 3,173.08 | 3,173.08 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 239.12 | 256.54 | 256.54 | 256.54 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,200.66 | 13,429.62 | 13,429.62 | 13,429.62 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 387.01 | 415.19 | 415.19 | 415.19 |
| **Tools - Flatbeds** | 285.28 | 306.06 | 306.06 | 306.06 |
| **Truck Supplies** | 685.04 | 734.93 | 734.93 | 734.93 |
| **TV and Internet** | 209.48 | 224.74 | 224.74 | 224.74 |
| **Utilities** | 2,341.59 | 2,512.12 | 2,512.12 | 2,512.12 |
| **Yard Expense** | 20,060.17 | 21,521.11 | 21,521.11 | 21,521.11 |
| **Mexican Expenses** | 1,681.97 | 1,804.46 | 1,804.46 | 1,804.46 |
| **Total Expense** | 2,089,097.13 | 2,230,690.36 | 2,230,690.36 | 2,230,690.36 |
| **Net Ordinary Income** | 350,115.87 | 386,165.39 | 386,165.39 | 386,165.39 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 10,360.00 | 10,360.00 | 15,740.00 | 15,740.00 |
| **Equipment Payments** | 120,553.38 | 120,553.38 | 125,933.38 | 125,933.38 |
| **Total Equipment Payments** | 120,553.38 | 120,553.38 | 125,933.38 | 125,933.38 |
| **Total Other Expense** | 164,924.39 | 164,924.39 | 170,304.39 | 170,304.39 |
| **Net Other Income** | -164,924.39 | -164,924.39 | -170,304.39 | -170,304.39 |
| **Net Income** | **185,191.48** | **221,241.00** | **215,861.00** | **215,861.00** |

# Is International Enterprises

## Projections

| | 2026<br>Nov 15 - Nov 21<br>Week 46 | 2026<br>Nov 22 - Nov 28<br>Week 47 | 2026<br>Nov 29 - Dec 5<br>Week 48 | 2026<br>Dec 6 - Dec 12<br>Week 49 |
|---|---|---|---|---|
| # of Trucks | 300 | 300 | 300 | 300 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 260.00 | 130.00 | 260.00 | 260.00 |
| Weekly Loads | 390.00 | 156.00 | 390.00 | 390.00 |
| Weekly US Miles | 1,033,500.00 | 413,400.00 | 1,033,500.00 | 1,033,500.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 93,015.00 | 37,206.00 | 93,015.00 | 93,015.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,276,515.00 | 600,606.00 | 1,276,515.00 | 1,276,515.00 |
| 5.5 mpg | 232,093.64 | 109,201.09 | 232,093.64 | 232,093.64 |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| Service Revenue | 2,616,855.75 | 1,231,242.30 | 2,616,855.75 | 2,616,855.75 |
| **Total Income** | 2,616,855.75 | 1,231,242.30 | 2,616,855.75 | 2,616,855.75 |
| **Gross Profit** | 2,616,855.75 | 1,231,242.30 | 2,616,855.75 | 2,616,855.75 |
| **Expense** | | | | |
| Automobile Expense | 253.97 | 119.49 | 253.97 | 253.97 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 785.40 | 369.53 | 785.40 | 785.40 |
| Wire Fees | 68.71 | 32.33 | 68.71 | 68.71 |
| **Total Bank Service Charges** | 854.11 | 401.86 | 854.11 | 854.11 |
| Bridges, Scales & Tolls | 3,802.73 | 1,789.20 | 3,802.73 | 3,802.73 |
| Business Licenses and Permits | 5.05 | 2.38 | 5.05 | 5.05 |
| Carrier Fees | 704.31 | 331.38 | 704.31 | 704.31 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 100.91 | 47.48 | 100.91 | 100.91 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Contract labor** | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,130,296.01 | 531,809.31 | 1,130,296.01 | 1,130,296.01 |
| Drayage | 62.40 | 29.36 | 62.40 | 62.40 |
| EFS / Road Service / Driver Adv | 19,500.00 | 7,800.00 | 19,500.00 | 19,500.00 |
| Factor Fee | 18,317.99 | 8,618.70 | 18,317.99 | 18,317.99 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 54,600.00 | 21,840.00 | 54,600.00 | 54,600.00 |
| **Total Freight** | 54,600.00 | 21,840.00 | 54,600.00 | 54,600.00 |
| Inspection | 1,966.59 | 925.29 | 1,966.59 | 1,966.59 |
| Insurance Expense | 86,538.46 | 86,538.46 | 86,538.46 | 86,538.46 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,074.53 | 505.57 | 1,074.53 | 1,074.53 |
| Helice S.A. De C.V. Fees | 65,000.00 | 32,500.00 | 65,000.00 | 65,000.00 |
| Network Service Charge | 700.97 | 329.81 | 700.97 | 700.97 |
| **Total Legal and Professional Expense** | 66,775.50 | 33,335.38 | 66,775.50 | 66,775.50 |
| License and Registration | 8,365.38 | 8,365.38 | 8,365.38 | 8,365.38 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 61.23 | 28.81 | 61.23 | 61.23 |
| Work Meals | 166.41 | 78.30 | 166.41 | 166.41 |
| **Total Meals and Entertainment** | 227.64 | 107.11 | 227.64 | 227.64 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 574,431.75 | 270,272.70 | 574,431.75 | 574,431.75 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 574,431.75 | 270,272.70 | 574,431.75 | 574,431.75 |
| **Office Expense** | 1,618.77 | 761.64 | 1,618.77 | 1,618.77 |
| **Office Expense - Apodaca** | 96.61 | 45.45 | 96.61 | 96.61 |
| **Office Supplies** | 5,111.96 | 2,405.20 | 5,111.96 | 5,111.96 |
| **Office Supplies - MTY** | 38.31 | 18.03 | 38.31 | 38.31 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 304.16 | 143.11 | 304.16 | 304.16 |
| **Software Programming** | 4,852.11 | 2,282.94 | 4,852.11 | 4,852.11 |
| **Total Professional Fees** | 5,156.27 | 2,426.05 | 5,156.27 | 5,156.27 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 234.94 | 110.54 | 234.94 | 234.94 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 234.94 | 110.54 | 234.94 | 234.94 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 52,337.12 | 24,624.85 | 52,337.12 | 52,337.12 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,192.31 | 5,192.31 | 5,192.31 | 5,192.31 |
| **Software expense - Other** | 1,603.03 | 754.23 | 1,603.03 | 1,603.03 |
| **Total Software expense** | 6,795.34 | 5,946.54 | 6,795.34 | 6,795.34 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,173.08 | 3,173.08 | 3,173.08 | 3,173.08 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 256.54 | 120.70 | 256.54 | 256.54 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,429.62 | 13,293.78 | 13,429.62 | 13,429.62 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 415.19 | 195.35 | 415.19 | 415.19 |
| **Tools - Flatbeds** | 306.06 | 144.00 | 306.06 | 306.06 |
| **Truck Supplies** | 734.93 | 345.79 | 734.93 | 734.93 |
| **TV and Internet** | 224.74 | 105.74 | 224.74 | 224.74 |
| **Utilities** | 2,512.12 | 1,181.97 | 2,512.12 | 2,512.12 |
| **Yard Expense** | 21,521.11 | 10,125.78 | 21,521.11 | 21,521.11 |
| **Mexican Expenses** | 1,804.46 | 849.01 | 1,804.46 | 1,804.46 |
| **Total Expense** | 2,230,690.36 | 1,186,463.19 | 2,230,690.36 | 2,230,690.36 |
| **Net Ordinary Income** | 386,165.39 | 44,779.11 | 386,165.39 | 386,165.39 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|--:|--:|--:|--:|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 15,740.00 | 15,740.00 | 15,740.00 | 15,740.00 |
| **Equipment Payments** | 125,933.38 | 125,933.38 | 125,933.38 | 125,933.38 |
| **Total Equipment Payments** | 125,933.38 | 125,933.38 | 125,933.38 | 125,933.38 |
| **Total Other Expense** | 170,304.39 | 170,304.39 | 170,304.39 | 170,304.39 |
| **Net Other Income** | -170,304.39 | -170,304.39 | -170,304.39 | -170,304.39 |
| **Net Income** | **215,861.00** | **-125,525.28** | **215,861.00** | **215,861.00** |

# ıs International Enterprises

## Projections

| | 2026 | 2026 | 2026 | 2027 |
|---|---|---|---|---|
| | Dec 13 - Dec 19 | Dec 20 - Dec 26 | Dec 27 - 01/02 | Jan 03 - Jan 09 |
| | Week 50 | Week 51 | Week 52 | Week1 |
| # of Trucks | 300 | 300 | 300 | 300 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 260.00 | 130.00 | 130.00 | 130.00 |
| Weekly Loads | 390.00 | 156.00 | 156.00 | 156.00 |
| Weekly US Miles | 1,033,500.00 | 413,400.00 | 413,400.00 | 413,400.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 93,015.00 | 37,206.00 | 37,206.00 | 37,206.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,276,515.00 | 600,606.00 | 600,606.00 | 600,606.00 |
| 5.5 mpg | 232,093.64 | 109,201.09 | 109,201.09 | 109,201.09 |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 2,616,855.75 | 1,231,242.30 | 1,231,242.30 | 1,231,242.30 |
| **Total Income** | 2,616,855.75 | 1,231,242.30 | 1,231,242.30 | 1,231,242.30 |
| **Gross Profit** | 2,616,855.75 | 1,231,242.30 | 1,231,242.30 | 1,231,242.30 |
| Expense | | | | |
| Automobile Expense | 253.97 | 119.49 | 119.49 | 119.49 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 785.40 | 369.53 | 369.53 | 369.53 |
| Wire Fees | 68.71 | 32.33 | 32.33 | 32.33 |
| Total Bank Service Charges | 854.11 | 401.86 | 401.86 | 401.86 |
| Bridges, Scales & Tolls | 3,802.73 | 1,789.20 | 1,789.20 | 1,789.20 |
| Business Licenses and Permits | 5.05 | 2.38 | 2.38 | 2.38 |
| Carrier Fees | 704.31 | 331.38 | 331.38 | 331.38 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 100.91 | 47.48 | 47.48 | 47.48 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,130,296.01 | 531,809.31 | 531,809.31 | 531,809.31 |
| Drayage | 62.40 | 29.36 | 29.36 | 29.36 |
| EFS / Road Service / Driver Adv | 19,500.00 | 7,800.00 | 7,800.00 | 7,800.00 |
| Factor Fee | 18,317.99 | 8,618.70 | 8,618.70 | 8,618.70 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 54,600.00 | 21,840.00 | 21,840.00 | 21,840.00 |
| Total Freight | 54,600.00 | 21,840.00 | 21,840.00 | 21,840.00 |
| Inspection | 1,966.59 | 925.29 | 925.29 | 925.29 |
| Insurance Expense | 86,538.46 | 86,538.46 | 86,538.46 | 86,538.46 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,074.53 | 505.57 | 505.57 | 505.57 |
| Helice S.A. De C.V. Fees | 65,000.00 | 32,500.00 | 32,500.00 | 32,500.00 |
| Network Service Charge | 700.97 | 329.81 | 329.81 | 329.81 |
| Total Legal and Professional Expense | 66,775.50 | 33,335.38 | 33,335.38 | 33,335.38 |
| License and Registration | 8,365.38 | 8,365.38 | 8,365.38 | 8,365.38 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 61.23 | 28.81 | 28.81 | 28.81 |
| Work Meals | 166.41 | 78.30 | 78.30 | 78.30 |
| Total Meals and Entertainment | 227.64 | 107.11 | 107.11 | 107.11 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 574,431.75 | 270,272.70 | 270,272.70 | 270,272.70 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 574,431.75 | 270,272.70 | 270,272.70 | 270,272.70 |
| **Office Expense** | 1,618.77 | 761.64 | 761.64 | 761.64 |
| **Office Expense - Apodaca** | 96.61 | 45.45 | 45.45 | 45.45 |
| **Office Supplies** | 5,111.96 | 2,405.20 | 2,405.20 | 2,405.20 |
| **Office Supplies - MTY** | 38.31 | 18.03 | 18.03 | 18.03 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 304.16 | 143.11 | 143.11 | 143.11 |
| **Software Programming** | 4,852.11 | 2,282.94 | 2,282.94 | 2,282.94 |
| **Total Professional Fees** | 5,156.27 | 2,426.05 | 2,426.05 | 2,426.05 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 234.94 | 110.54 | 110.54 | 110.54 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 234.94 | 110.54 | 110.54 | 110.54 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 52,337.12 | 24,624.85 | 24,624.85 | 24,624.85 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,192.31 | 5,192.31 | 5,192.31 | 5,192.31 |
| **Software expense - Other** | 1,603.03 | 754.23 | 754.23 | 754.23 |
| **Total Software expense** | 6,795.34 | 5,946.54 | 5,946.54 | 5,946.54 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,173.08 | 3,173.08 | 3,173.08 | 3,173.08 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 256.54 | 120.70 | 120.70 | 120.70 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,429.62 | 13,293.78 | 13,293.78 | 13,293.78 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 415.19 | 195.35 | 195.35 | 195.35 |
| **Tools - Flatbeds** | 306.06 | 144.00 | 144.00 | 144.00 |
| **Truck Supplies** | 734.93 | 345.79 | 345.79 | 345.79 |
| **TV and Internet** | 224.74 | 105.74 | 105.74 | 105.74 |
| **Utilities** | 2,512.12 | 1,181.97 | 1,181.97 | 1,181.97 |
| **Yard Expense** | 21,521.11 | 10,125.78 | 10,125.78 | 10,125.78 |
| **Mexican Expenses** | 1,804.46 | 849.01 | 849.01 | 849.01 |
| **Total Expense** | 2,230,690.36 | 1,186,463.19 | 1,186,463.19 | 1,186,463.19 |
| **Net Ordinary Income** | 386,165.39 | 44,779.11 | 44,779.11 | 44,779.11 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 15,740.00 | 15,740.00 | 15,740.00 | 21,270.00 |
| **Equipment Payments** | 125,933.38 | 125,933.38 | 125,933.38 | 131,463.38 |
| **Total Equipment Payments** | 125,933.38 | 125,933.38 | 125,933.38 | 131,463.38 |
| **Total Other Expense** | 170,304.39 | 170,304.39 | 170,304.39 | 175,834.39 |
| **Net Other Income** | -170,304.39 | -170,304.39 | -170,304.39 | -175,834.39 |
| **Net Income** | **215,861.00** | **-125,525.28** | **-125,525.28** | **-131,055.28** |

# s International Enterprises

## Projections

| | 2027<br>Jan 10 - Jan 16<br>Week 2 | 2027<br>Jan 17 - Jan 23<br>Week 3 | 2027<br>Jan 24 - Jan 30<br>Week 4 | 2027<br>Jan 31 - Feb 6<br>Week 5 |
|---|---|---|---|---|
| # of Trucks | 300 | 320 | 320 | 320 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 130.00 | 280.00 | 280.00 | 280.00 |
| Weekly Loads | 156.00 | 420.00 | 420.00 | 420.00 |
| Weekly US Miles | 413,400.00 | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 37,206.00 | 100,170.00 | 100,170.00 | 100,170.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 600,606.00 | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| 5.5 mpg | 109,201.09 | 247,849.09 | 247,849.09 | 247,849.09 |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| Service Revenue | 1,231,242.30 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 1,231,242.30 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 1,231,242.30 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Expense** | | | | |
| Automobile Expense | 119.49 | 271.21 | 271.21 | 271.21 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 369.53 | 838.72 | 838.72 | 838.72 |
| Wire Fees | 32.33 | 73.37 | 73.37 | 73.37 |
| **Total Bank Service Charges** | 401.86 | 912.09 | 912.09 | 912.09 |
| Bridges, Scales & Tolls | 1,789.20 | 4,060.87 | 4,060.87 | 4,060.87 |
| Business Licenses and Permits | 2.38 | 5.39 | 5.39 | 5.39 |
| Carrier Fees | 331.38 | 752.13 | 752.13 | 752.13 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 47.48 | 107.76 | 107.76 | 107.76 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Contract labor** | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 531,809.31 | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| Drayage | 29.36 | 66.63 | 66.63 | 66.63 |
| EFS / Road Service / Driver Adv | 7,800.00 | 21,000.00 | 21,000.00 | 21,000.00 |
| Factor Fee | 8,618.70 | 19,561.49 | 19,561.49 | 19,561.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 21,840.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| **Total Freight** | 21,840.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Inspection | 925.29 | 2,100.09 | 2,100.09 | 2,100.09 |
| Insurance Expense | 86,538.46 | 92,307.69 | 92,307.69 | 92,307.69 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 505.57 | 1,147.47 | 1,147.47 | 1,147.47 |
| Helice S.A. De C.V. Fees | 32,500.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Network Service Charge | 329.81 | 748.56 | 748.56 | 748.56 |
| **Total Legal and Professional Expense** | 33,335.38 | 71,896.03 | 71,896.03 | 71,896.03 |
| License and Registration | 8,365.38 | 8,923.08 | 8,923.08 | 8,923.08 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 28.81 | 65.39 | 65.39 | 65.39 |
| Work Meals | 78.30 | 177.70 | 177.70 | 177.70 |
| **Total Meals and Entertainment** | 107.11 | 243.09 | 243.09 | 243.09 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 270,272.70 | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 270,272.70 | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 761.64 | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 45.45 | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 2,405.20 | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 18.03 | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 143.11 | 324.81 | 324.81 | 324.81 |
| **Software Programming** | 2,282.94 | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 2,426.05 | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 110.54 | 250.89 | 250.89 | 250.89 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 110.54 | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 24,624.85 | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,192.31 | 5,538.46 | 5,538.46 | 5,538.46 |
| **Software expense - Other** | 754.23 | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 5,946.54 | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,173.08 | 3,384.62 | 3,384.62 | 3,384.62 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 120.70 | 273.95 | 273.95 | 273.95 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,293.78 | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 195.35 | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 144.00 | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 345.79 | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 105.74 | 239.99 | 239.99 | 239.99 |
| **Utilities** | 1,181.97 | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 10,125.78 | 22,982.05 | 22,982.05 | 22,982.05 |
| **Mexican Expenses** | 849.01 | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 1,186,463.19 | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 44,779.11 | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 21,270.00 | 21,270.00 | 21,270.00 | 21,270.00 |
| **Equipment Payments** | 131,463.38 | 131,463.38 | 131,463.38 | 131,463.38 |
| **Total Equipment Payments** | 131,463.38 | 131,463.38 | 131,463.38 | 131,463.38 |
| **Total Other Expense** | 175,834.39 | 175,834.39 | 175,834.39 | 175,834.39 |
| **Net Other Income** | -175,834.39 | -175,834.39 | -175,834.39 | -175,834.39 |
| **Net Income** | **-131,055.28** | **246,380.53** | **246,380.53** | **246,380.53** |

# ıs International Enterprises

## Projections

|  | 2027 | 2027 | 2027 | 2027 |
|---|---|---|---|---|
|  | Feb 7 - Feb 13 | Feb 14 - Feb 20 | Feb 21 - Feb 27 | Feb 28 - Mar 6 |
|  | Week 6 | Week 7 | Week 8 | Week 9 |
| # of Trucks | 320 | 320 | 320 | 320 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 280.00 | 280.00 | 280.00 | 280.00 |
| Weekly Loads | 420.00 | 420.00 | 420.00 | 420.00 |
| Weekly US Miles | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 100,170.00 | 100,170.00 | 100,170.00 | 100,170.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| 5.5 mpg | 247,849.09 | 247,849.09 | 247,849.09 | 247,849.09 |
| **Ordinary Income/Expense** |  |  |  |  |
| Income |  |  |  |  |
| Gross Trucking Income |  |  |  |  |
| Service Revenue | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| Expense |  |  |  |  |
| Automobile Expense | 271.21 | 271.21 | 271.21 | 271.21 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 838.72 | 838.72 | 838.72 | 838.72 |
| Wire Fees | 73.37 | 73.37 | 73.37 | 73.37 |
| Total Bank Service Charges | 912.09 | 912.09 | 912.09 | 912.09 |
| Bridges, Scales & Tolls | 4,060.87 | 4,060.87 | 4,060.87 | 4,060.87 |
| Business Licenses and Permits | 5.39 | 5.39 | 5.39 | 5.39 |
| Carrier Fees | 752.13 | 752.13 | 752.13 | 752.13 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 107.76 | 107.76 | 107.76 | 107.76 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| Drayage | 66.63 | 66.63 | 66.63 | 66.63 |
| EFS / Road Service / Driver Adv | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 |
| Factor Fee | 19,561.49 | 19,561.49 | 19,561.49 | 19,561.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Total Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Inspection | 2,100.09 | 2,100.09 | 2,100.09 | 2,100.09 |
| Insurance Expense | 92,307.69 | 92,307.69 | 92,307.69 | 92,307.69 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,147.47 | 1,147.47 | 1,147.47 | 1,147.47 |
| Helice S.A. De C.V. Fees | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Network Service Charge | 748.56 | 748.56 | 748.56 | 748.56 |
| Total Legal and Professional Expense | 71,896.03 | 71,896.03 | 71,896.03 | 71,896.03 |
| License and Registration | 8,923.08 | 8,923.08 | 8,923.08 | 8,923.08 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 65.39 | 65.39 | 65.39 | 65.39 |
| Work Meals | 177.70 | 177.70 | 177.70 | 177.70 |
| Total Meals and Entertainment | 243.09 | 243.09 | 243.09 | 243.09 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 1,728.66 | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 103.16 | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 5,458.98 | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 40.91 | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 324.81 | 324.81 | 324.81 | 324.81 |
| **Software Programming** | 5,181.49 | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 5,506.30 | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 55,889.97 | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,538.46 | 5,538.46 | 5,538.46 | 5,538.46 |
| **Software expense - Other** | 1,711.85 | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 7,250.32 | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,384.62 | 3,384.62 | 3,384.62 | 3,384.62 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 273.95 | 273.95 | 273.95 | 273.95 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,658.57 | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 443.38 | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 326.84 | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 784.82 | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 239.99 | 239.99 | 239.99 | 239.99 |
| **Utilities** | 2,682.66 | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 22,982.05 | 22,982.05 | 22,982.05 | 22,982.05 |
| **Mexican Expenses** | 1,926.96 | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 422,214.92 | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 21,270.00 | 21,270.00 | 21,270.00 | 21,270.00 |
| **Equipment Payments** | 131,463.38 | 131,463.38 | 131,463.38 | 131,463.38 |
| **Total Equipment Payments** | 131,463.38 | 131,463.38 | 131,463.38 | 131,463.38 |
| **Total Other Expense** | 175,834.39 | 175,834.39 | 175,834.39 | 175,834.39 |
| **Net Other Income** | -175,834.39 | -175,834.39 | -175,834.39 | -175,834.39 |
| **Net Income** | **246,380.53** | **246,380.53** | **246,380.53** | **246,380.53** |

# ıs International Enterprise

## Projections

| | 2027 | 2027 | 2027 | 2027 |
|---|---|---|---|---|
| | Mar 7 - Mar 13 | Mar 14 - Mar 20 | Mar 21 - Mar 27 | Mar 28 - Apr 3 |
| | Week 10 | Week 11 | Week 12 | Week 13 |
| # of Trucks | 320 | 320 | 320 | 320 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 280.00 | 280.00 | 280.00 | 280.00 |
| Weekly Loads | 420.00 | 420.00 | 420.00 | 420.00 |
| Weekly US Miles | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 100,170.00 | 100,170.00 | 100,170.00 | 100,170.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| 5.5 mpg | 247,849.09 | 247,849.09 | 247,849.09 | 247,849.09 |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| Expense | | | | |
| Automobile Expense | 271.21 | 271.21 | 271.21 | 271.21 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 838.72 | 838.72 | 838.72 | 838.72 |
| Wire Fees | 73.37 | 73.37 | 73.37 | 73.37 |
| **Total Bank Service Charges** | 912.09 | 912.09 | 912.09 | 912.09 |
| Bridges, Scales & Tolls | 4,060.87 | 4,060.87 | 4,060.87 | 4,060.87 |
| Business Licenses and Permits | 5.39 | 5.39 | 5.39 | 5.39 |
| Carrier Fees | 752.13 | 752.13 | 752.13 | 752.13 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 107.76 | 107.76 | 107.76 | 107.76 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Contract labor** | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| Drayage | 66.63 | 66.63 | 66.63 | 66.63 |
| EFS / Road Service / Driver Adv | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 |
| Factor Fee | 19,561.49 | 19,561.49 | 19,561.49 | 19,561.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| **Total Freight** | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Inspection | 2,100.09 | 2,100.09 | 2,100.09 | 2,100.09 |
| Insurance Expense | 92,307.69 | 92,307.69 | 92,307.69 | 92,307.69 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,147.47 | 1,147.47 | 1,147.47 | 1,147.47 |
| Helice S.A. De C.V. Fees | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Network Service Charge | 748.56 | 748.56 | 748.56 | 748.56 |
| **Total Legal and Professional Expense** | 71,896.03 | 71,896.03 | 71,896.03 | 71,896.03 |
| License and Registration | 8,923.08 | 8,923.08 | 8,923.08 | 8,923.08 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 65.39 | 65.39 | 65.39 | 65.39 |
| Work Meals | 177.70 | 177.70 | 177.70 | 177.70 |
| **Total Meals and Entertainment** | 243.09 | 243.09 | 243.09 | 243.09 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 1,728.66 | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 103.16 | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 5,458.98 | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 40.91 | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 324.81 | 324.81 | 324.81 | 324.81 |
| **Software Programming** | 5,181.49 | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 5,506.30 | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 55,889.97 | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,538.46 | 5,538.46 | 5,538.46 | 5,538.46 |
| **Software expense - Other** | 1,711.85 | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 7,250.32 | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,384.62 | 3,384.62 | 3,384.62 | 3,384.62 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 273.95 | 273.95 | 273.95 | 273.95 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,658.57 | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 443.38 | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 326.84 | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 784.82 | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 239.99 | 239.99 | 239.99 | 239.99 |
| **Utilities** | 2,682.66 | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 22,982.05 | 22,982.05 | 22,982.05 | 22,982.05 |
| **Mexican Expenses** | 1,926.96 | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 422,214.92 | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 21,270.00 | 26,955.00 | 26,955.00 | 26,955.00 |
| **Equipment Payments** | 131,463.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Equipment Payments** | 131,463.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Other Expense** | 175,834.39 | 181,519.39 | 181,519.39 | 181,519.39 |
| **Net Other Income** | -175,834.39 | -181,519.39 | -181,519.39 | -181,519.39 |
| **Net Income** | **246,380.53** | **240,695.53** | **240,695.53** | **240,695.53** |

# s International Enterprises

## Projections

| | 2027<br>Apr 4 - Apr 10<br>Week 14 | 2027<br>Apr 11 - Apr 17<br>Week 15 | 2027<br>Apr 18 - Apr 24<br>Week 16 | 2027<br>Apr 25 - May 1<br>Week 17 |
|---|---|---|---|---|
| # of Trucks | 320 | 320 | 320 | 320 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 280.00 | 280.00 | 280.00 | 280.00 |
| Weekly Loads | 420.00 | 420.00 | 420.00 | 420.00 |
| Weekly US Miles | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 100,170.00 | 100,170.00 | 100,170.00 | 100,170.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| 5.5 mpg | 247,849.09 | 247,849.09 | 247,849.09 | 247,849.09 |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| Service Revenue | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Expense** | | | | |
| Automobile Expense | 271.21 | 271.21 | 271.21 | 271.21 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 838.72 | 838.72 | 838.72 | 838.72 |
| Wire Fees | 73.37 | 73.37 | 73.37 | 73.37 |
| **Total Bank Service Charges** | 912.09 | 912.09 | 912.09 | 912.09 |
| Bridges, Scales & Tolls | 4,060.87 | 4,060.87 | 4,060.87 | 4,060.87 |
| Business Licenses and Permits | 5.39 | 5.39 | 5.39 | 5.39 |
| Carrier Fees | 752.13 | 752.13 | 752.13 | 752.13 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 107.76 | 107.76 | 107.76 | 107.76 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Contract labor** | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| Drayage | 66.63 | 66.63 | 66.63 | 66.63 |
| EFS / Road Service / Driver Adv | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 |
| Factor Fee | 19,561.49 | 19,561.49 | 19,561.49 | 19,561.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| **Total Freight** | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Inspection | 2,100.09 | 2,100.09 | 2,100.09 | 2,100.09 |
| Insurance Expense | 92,307.69 | 92,307.69 | 92,307.69 | 92,307.69 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,147.47 | 1,147.47 | 1,147.47 | 1,147.47 |
| Helice S.A. De C.V. Fees | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Network Service Charge | 748.56 | 748.56 | 748.56 | 748.56 |
| **Total Legal and Professional Expense** | 71,896.03 | 71,896.03 | 71,896.03 | 71,896.03 |
| License and Registration | 8,923.08 | 8,923.08 | 8,923.08 | 8,923.08 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 65.39 | 65.39 | 65.39 | 65.39 |
| Work Meals | 177.70 | 177.70 | 177.70 | 177.70 |
| **Total Meals and Entertainment** | 243.09 | 243.09 | 243.09 | 243.09 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 1,728.66 | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 103.16 | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 5,458.98 | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 40.91 | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Background Check** | 324.81 | 324.81 | 324.81 | 324.81 |
|     **Software Programming** | 5,181.49 | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 5,506.30 | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Equipment Rental Printers** | 250.89 | 250.89 | 250.89 | 250.89 |
|     **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 55,889.97 | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **GPS Tracking Service** | 5,538.46 | 5,538.46 | 5,538.46 | 5,538.46 |
|     **Software expense - Other** | 1,711.85 | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 7,250.32 | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **2290 Taxes** | 3,384.62 | 3,384.62 | 3,384.62 | 3,384.62 |
|     **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
|     **Permits** | 273.95 | 273.95 | 273.95 | 273.95 |
|     **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,658.57 | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 443.38 | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 326.84 | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 784.82 | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 239.99 | 239.99 | 239.99 | 239.99 |
| **Utilities** | 2,682.66 | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 22,982.05 | 22,982.05 | 22,982.05 | 22,982.05 |
|     **Mexican Expenses** | 1,926.96 | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 422,214.92 | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 26,955.00 | 26,955.00 | 26,955.00 | 26,955.00 |
| **Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Other Expense** | 181,519.39 | 181,519.39 | 181,519.39 | 181,519.39 |
| **Net Other Income** | -181,519.39 | -181,519.39 | -181,519.39 | -181,519.39 |
| **Net Income** | **240,695.53** | **240,695.53** | **240,695.53** | **240,695.53** |

# s International Enterprise

## Projections

| | 2027 | 2027 | 2027 | 2027 |
|---|---|---|---|---|
| | May 2 - May 8 | May 9 - May 15 | May 16 - May 22 | May 23 - May 29 |
| | Week 18 | Week 19 | Week 20 | Week 21 |
| # of Trucks | 320 | 320 | 320 | 320 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 280.00 | 280.00 | 280.00 | 280.00 |
| Weekly Loads | 420.00 | 420.00 | 420.00 | 420.00 |
| Weekly US Miles | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 100,170.00 | 100,170.00 | 100,170.00 | 100,170.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| 5.5 mpg | 247,849.09 | 247,849.09 | 247,849.09 | 247,849.09 |
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Gross Trucking Income** | | | | |
| Service Revenue | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Expense** | | | | |
| Automobile Expense | 271.21 | 271.21 | 271.21 | 271.21 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 838.72 | 838.72 | 838.72 | 838.72 |
| Wire Fees | 73.37 | 73.37 | 73.37 | 73.37 |
| **Total Bank Service Charges** | 912.09 | 912.09 | 912.09 | 912.09 |
| Bridges, Scales & Tolls | 4,060.87 | 4,060.87 | 4,060.87 | 4,060.87 |
| Business Licenses and Permits | 5.39 | 5.39 | 5.39 | 5.39 |
| Carrier Fees | 752.13 | 752.13 | 752.13 | 752.13 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 107.76 | 107.76 | 107.76 | 107.76 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Contract labor** | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| Drayage | 66.63 | 66.63 | 66.63 | 66.63 |
| EFS / Road Service / Driver Adv | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 |
| Factor Fee | 19,561.49 | 19,561.49 | 19,561.49 | 19,561.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| **Total Freight** | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Inspection | 2,100.09 | 2,100.09 | 2,100.09 | 2,100.09 |
| Insurance Expense | 92,307.69 | 92,307.69 | 92,307.69 | 92,307.69 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,147.47 | 1,147.47 | 1,147.47 | 1,147.47 |
| Helice S.A. De C.V. Fees | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Network Service Charge | 748.56 | 748.56 | 748.56 | 748.56 |
| **Total Legal and Professional Expense** | 71,896.03 | 71,896.03 | 71,896.03 | 71,896.03 |
| License and Registration | 8,923.08 | 8,923.08 | 8,923.08 | 8,923.08 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 65.39 | 65.39 | 65.39 | 65.39 |
| Work Meals | 177.70 | 177.70 | 177.70 | 177.70 |
| **Total Meals and Entertainment** | 243.09 | 243.09 | 243.09 | 243.09 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 1,728.66 | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 103.16 | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 5,458.98 | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 40.91 | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 324.81 | 324.81 | 324.81 | 324.81 |
| **Software Programming** | 5,181.49 | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 5,506.30 | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 55,889.97 | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,538.46 | 5,538.46 | 5,538.46 | 5,538.46 |
| **Software expense - Other** | 1,711.85 | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 7,250.32 | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,384.62 | 3,384.62 | 3,384.62 | 3,384.62 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 273.95 | 273.95 | 273.95 | 273.95 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,658.57 | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 443.38 | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 326.84 | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 784.82 | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 239.99 | 239.99 | 239.99 | 239.99 |
| **Utilities** | 2,682.66 | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 22,982.05 | 22,982.05 | 22,982.05 | 22,982.05 |
| **Mexican Expenses** | 1,926.96 | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 422,214.92 | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 26,955.00 | 26,955.00 | 26,955.00 | 26,955.00 |
| **Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Other Expense** | 181,519.39 | 181,519.39 | 181,519.39 | 181,519.39 |
| **Net Other Income** | -181,519.39 | -181,519.39 | -181,519.39 | -181,519.39 |
| **Net Income** | **240,695.53** | **240,695.53** | **240,695.53** | **240,695.53** |

# ...s International Enterprises

## Projections

| | 2027 | 2027 | 2027 | 2027 |
|---|---|---|---|---|
| | May 30 - Jun 5 | Jun 6 - Jun 12 | Jun 13 - Jun 19 | Jun 20 - Jun 26 |
| | Week 22 | Week 23 | Week 24 | Week 25 |
| # of Trucks | 320 | 320 | 320 | 320 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 280.00 | 280.00 | 280.00 | 280.00 |
| Weekly Loads | 420.00 | 420.00 | 420.00 | 420.00 |
| Weekly US Miles | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 100,170.00 | 100,170.00 | 100,170.00 | 100,170.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| 5.5 mpg | 247,849.09 | 247,849.09 | 247,849.09 | 247,849.09 |
| **Ordinary Income/Expense** | | | | |
| Income | | | | |
| Gross Trucking Income | | | | |
| Service Revenue | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| Expense | | | | |
| Automobile Expense | 271.21 | 271.21 | 271.21 | 271.21 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 838.72 | 838.72 | 838.72 | 838.72 |
| Wire Fees | 73.37 | 73.37 | 73.37 | 73.37 |
| Total Bank Service Charges | 912.09 | 912.09 | 912.09 | 912.09 |
| Bridges, Scales & Tolls | 4,060.87 | 4,060.87 | 4,060.87 | 4,060.87 |
| Business Licenses and Permits | 5.39 | 5.39 | 5.39 | 5.39 |
| Carrier Fees | 752.13 | 752.13 | 752.13 | 752.13 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 107.76 | 107.76 | 107.76 | 107.76 |
| Contract labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| Drayage | 66.63 | 66.63 | 66.63 | 66.63 |
| EFS / Road Service / Driver Adv | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 |
| Factor Fee | 19,561.49 | 19,561.49 | 19,561.49 | 19,561.49 |
| Freight | 0.00 | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Total Freight | 58,800.00 | 58,800.00 | 58,800.00 | 58,800.00 |
| Inspection | 2,100.09 | 2,100.09 | 2,100.09 | 2,100.09 |
| Insurance Expense | 92,307.69 | 92,307.69 | 92,307.69 | 92,307.69 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,147.47 | 1,147.47 | 1,147.47 | 1,147.47 |
| Helice S.A. De C.V. Fees | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Network Service Charge | 748.56 | 748.56 | 748.56 | 748.56 |
| Total Legal and Professional Expense | 71,896.03 | 71,896.03 | 71,896.03 | 71,896.03 |
| License and Registration | 8,923.08 | 8,923.08 | 8,923.08 | 8,923.08 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 65.39 | 65.39 | 65.39 | 65.39 |
| Work Meals | 177.70 | 177.70 | 177.70 | 177.70 |
| Total Meals and Entertainment | 243.09 | 243.09 | 243.09 | 243.09 |
| MX Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | | |
|---|---|---|---|---|
| **Total MX Salaries** | 613,426.50 | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 1,728.66 | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 103.16 | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 5,458.98 | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 40.91 | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Background Check** | 324.81 | 324.81 | 324.81 | 324.81 |
| **Software Programming** | 5,181.49 | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 5,506.30 | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 250.89 | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 55,889.97 | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,538.46 | 5,538.46 | 5,538.46 | 5,538.46 |
| **Software expense - Other** | 1,711.85 | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 7,250.32 | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,384.62 | 3,384.62 | 3,384.62 | 3,384.62 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Permits** | 273.95 | 273.95 | 273.95 | 273.95 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,658.57 | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Tools** | 443.38 | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 326.84 | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 784.82 | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 239.99 | 239.99 | 239.99 | 239.99 |
| **Utilities** | 2,682.66 | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 22,982.05 | 22,982.05 | 22,982.05 | 22,982.05 |
| **Mexican Expenses** | 1,926.96 | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 422,214.92 | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 | 272.00 |

| | | | | |
|---|---|---|---|---|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | | |
| **US Trustee** | | | | |
| **Unsecure Debt** | | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | | |
| **Secure Equipment Debt** | | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 26,955.00 | 26,955.00 | 26,955.00 | 26,955.00 |
| **Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Other Expense** | 181,519.39 | 181,519.39 | 181,519.39 | 181,519.39 |
| **Net Other Income** | -181,519.39 | -181,519.39 | -181,519.39 | -181,519.39 |
| **Net Income** | **240,695.53** | **240,695.53** | **240,695.53** | **240,695.53** |

# ıs International Enterprises

## Projections

| | 2027<br>Jun 27 - Jul 3<br>Week 26 | 2027<br>Jul 4 - Jul 10<br>Week 27 | 2027<br>Jul 11 - Jun 17<br>Week 28 |
|---|---|---|---|
| # of Trucks | 320 | 320 | 320 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 |
| Trucks - On the Road | 280.00 | 280.00 | 280.00 |
| Weekly Loads | 420.00 | 420.00 | 420.00 |
| Weekly US Miles | 1,113,000.00 | 1,113,000.00 | 1,113,000.00 |
| Diesel Cost per Gallon | 4.87 | 4.87 | 4.87 |
| Driver Pay | 0.45 | 0.45 | 0.45 |
| Dead Miles | 100,170.00 | 100,170.00 | 100,170.00 |
| MX Mils | 150,000.00 | 150,000.00 | 150,000.00 |
| Total Miles | 1,363,170.00 | 1,363,170.00 | 1,363,170.00 |
| 5.5 mpg | 247,849.09 | 247,849.09 | 247,849.09 |
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| **Gross Trucking Income** | | | |
| Service Revenue | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Total Income** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Gross Profit** | 2,794,498.50 | 2,794,498.50 | 2,794,498.50 |
| **Expense** | | | |
| Automobile Expense | 271.21 | 271.21 | 271.21 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 |
| Bank Fees | 838.72 | 838.72 | 838.72 |
| Wire Fees | 73.37 | 73.37 | 73.37 |
| Total Bank Service Charges | 912.09 | 912.09 | 912.09 |
| Bridges, Scales & Tolls | 4,060.87 | 4,060.87 | 4,060.87 |
| Business Licenses and Permits | 5.39 | 5.39 | 5.39 |
| Carrier Fees | 752.13 | 752.13 | 752.13 |
| Cash / Contract Labor / Cash MX | 28,000.00 | 28,000.00 | 28,000.00 |
| Citation | 107.76 | 107.76 | 107.76 |
| Contract labor | 0.00 | 0.00 | 0.00 |
| Admin MX | 43,000.00 | 43,000.00 | 43,000.00 |
| Total Contract labor/ / Locales | 55,000.00 | 55,000.00 | 55,000.00 |
| Locales Ruta MX | 0.00 | 0.00 | 0.00 |
| Total Contract labor | 98,000.00 | 98,000.00 | 98,000.00 |
| Diesel Expense | 1,207,025.07 | 1,207,025.07 | 1,207,025.07 |
| Drayage | 66.63 | 66.63 | 66.63 |
| EFS / Road Service / Driver Adv | 21,000.00 | 21,000.00 | 21,000.00 |
| Factor Fee | 19,561.49 | 19,561.49 | 19,561.49 |
| Freight | 0.00 | 0.00 | 0.00 |
| Mexican Freight | 58,800.00 | 58,800.00 | 58,800.00 |
| Total Freight | 58,800.00 | 58,800.00 | 58,800.00 |
| Inspection | 2,100.09 | 2,100.09 | 2,100.09 |
| Insurance Expense | 92,307.69 | 92,307.69 | 92,307.69 |
| Legal and Professional Expense | 0.00 | 0.00 | 0.00 |
| Drug testing exp | 1,147.47 | 1,147.47 | 1,147.47 |
| Helice S.A. De C.V. Fees | 70,000.00 | 70,000.00 | 70,000.00 |
| Network Service Charge | 748.56 | 748.56 | 748.56 |
| Total Legal and Professional Expense | 71,896.03 | 71,896.03 | 71,896.03 |
| License and Registration | 8,923.08 | 8,923.08 | 8,923.08 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 |
| Meals | 65.39 | 65.39 | 65.39 |
| Work Meals | 177.70 | 177.70 | 177.70 |
| Total Meals and Entertainment | 243.09 | 243.09 | 243.09 |
| MX Salaries | 0.00 | 0.00 | 0.00 |
| Drivers Outsource - MX | 613,426.50 | 613,426.50 | 613,426.50 |

| | | | |
|---|---|---|---|
| **Total MX Salaries** | 613,426.50 | 613,426.50 | 613,426.50 |
| **Office Expense** | 1,728.66 | 1,728.66 | 1,728.66 |
| **Office Expense - Apodaca** | 103.16 | 103.16 | 103.16 |
| **Office Supplies** | 5,458.98 | 5,458.98 | 5,458.98 |
| **Office Supplies - MTY** | 40.91 | 40.91 | 40.91 |
| **Payroll Expenses - W2** | 21,800.00 | 21,800.00 | 21,800.00 |
| **Professional Fees** | 0.00 | 0.00 | 0.00 |
| **Background Check** | 324.81 | 324.81 | 324.81 |
| **Software Programming** | 5,181.49 | 5,181.49 | 5,181.49 |
| **Total Professional Fees** | 5,506.30 | 5,506.30 | 5,506.30 |
| **Rent Expense** | 0.00 | 0.00 | 0.00 |
| **Equipment Rental Printers** | 250.89 | 250.89 | 250.89 |
| **Yard Rent** | 0.00 | 0.00 | 0.00 |
| **Total Rent Expense** | 250.89 | 250.89 | 250.89 |
| **Repairs and Maintenance** | 0.00 | 0.00 | 0.00 |
| **Mechanic** | 0.00 | 0.00 | 0.00 |
| **Oil** | 0.00 | 0.00 | 0.00 |
| **Parts** | 0.00 | 0.00 | 0.00 |
| **Road Service** | 0.00 | 0.00 | 0.00 |
| **Ryder Trailer Maintenance** | 0.00 | 0.00 | 0.00 |
| **Tires** | 0.00 | 0.00 | 0.00 |
| **Trailer Repairs** | 0.00 | 0.00 | 0.00 |
| **Truck** | 0.00 | 0.00 | 0.00 |
| **Truck wash** | 0.00 | 0.00 | 0.00 |
| **Windshield Repair** | 0.00 | 0.00 | 0.00 |
| **Total Repairs and Maintenance** | 55,889.97 | 55,889.97 | 55,889.97 |
| **Software expense** | 0.00 | 0.00 | 0.00 |
| **GPS Tracking Service** | 5,538.46 | 5,538.46 | 5,538.46 |
| **Software expense - Other** | 1,711.85 | 1,711.85 | 1,711.85 |
| **Total Software expense** | 7,250.32 | 7,250.32 | 7,250.32 |
| **Taxes** | 0.00 | 0.00 | 0.00 |
| **2290 Taxes** | 3,384.62 | 3,384.62 | 3,384.62 |
| **IFTA Tax** | 0.00 | 0.00 | 0.00 |
| **Permits** | 273.95 | 273.95 | 273.95 |
| **Real estate property taxes** | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Taxes** | 13,658.57 | 13,658.57 | 13,658.57 |
| **Telephone Expense** | 3,750.00 | 3,750.00 | 3,750.00 |
| **Tolls - MX** | 0.00 | 0.00 | 0.00 |
| **Tools** | 443.38 | 443.38 | 443.38 |
| **Tools - Flatbeds** | 326.84 | 326.84 | 326.84 |
| **Truck Supplies** | 784.82 | 784.82 | 784.82 |
| **TV and Internet** | 239.99 | 239.99 | 239.99 |
| **Utilities** | 2,682.66 | 2,682.66 | 2,682.66 |
| **Yard Expense** | 22,982.05 | 22,982.05 | 22,982.05 |
| **Mexican Expenses** | 1,926.96 | 1,926.96 | 1,926.96 |
| **Total Expense** | 2,372,283.58 | 2,372,283.58 | 2,372,283.58 |
| **Net Ordinary Income** | 422,214.92 | 422,214.92 | 422,214.92 |
| **Other Income/Expense** | 0.00 | 0.00 | 0.00 |
| **Other Income** | 0.00 | 0.00 | 0.00 |
| **Other income - RTS Reserves** | 0.00 | 0.00 | 0.00 |
| **Total Other Income** | 0.00 | 0.00 | 0.00 |
| **Secure Debt Expense** | 0.00 | 0.00 | 0.00 |
| **IRS- Priority Debt** | 4,556.01 | 4,556.01 | 4,556.01 |
| **IRS- Secure Debt** | 3,327.00 | 3,327.00 | 3,327.00 |
| **Bowie Central Appraisal** | 230.00 | 230.00 | 230.00 |
| **City of Laredo Tax Dep** | 5,456.00 | 5,456.00 | 5,456.00 |
| **Dilley ISD** | 237.00 | 237.00 | 237.00 |
| **Frio Hospital District** | 46.00 | 46.00 | 46.00 |
| **Laredo College** | 2,305.00 | 2,305.00 | 2,305.00 |
| **UISD** | 6,771.00 | 6,771.00 | 6,771.00 |
| **Texas Workforce Commission** | 272.00 | 272.00 | 272.00 |

| | | | |
|---|---:|---:|---:|
| **Webb County Tax  Acct 6104** | 4,894.00 | 4,894.00 | 4,894.00 |
| **Webb County Tax** | 1,701.00 | 1,701.00 | 1,701.00 |
| **French Ellison Pharr** | 1,415.00 | 1,415.00 | 1,415.00 |
| **Tracto Partes Allende** | 3,161.00 | 3,161.00 | 3,161.00 |
| **Pilot Weekly ($203K monthly)** | | | |
| **US Trustee** | | | |
| **Unsecure Debt** | | | |
| **Unsecure Debt Payment** | 10,000.00 | 10,000.00 | 10,000.00 |
| **Attoerneys Fee** | | | |
| **Secure Equipment Debt** | | | |
| **CCG** | 80,964.38 | 80,964.38 | 80,964.38 |
| **RTS loans EFL-128 & EFL-333** | 20,617.00 | 20,617.00 | 20,617.00 |
| **Huntington** | 1,539.00 | 1,539.00 | 1,539.00 |
| **Amur** | 3,559.00 | 3,559.00 | 3,559.00 |
| **Vendor Services Center** | 2,448.00 | 2,448.00 | 2,448.00 |
| **Regions Bank (Ascentium)** | 1,066.00 | 1,066.00 | 1,066.00 |
| **Exit Capital Loan** | 26,955.00 | 26,955.00 | 26,955.00 |
| **Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Equipment Payments** | 137,148.38 | 137,148.38 | 137,148.38 |
| **Total Other Expense** | 181,519.39 | 181,519.39 | 181,519.39 |
| **Net Other Income** | -181,519.39 | -181,519.39 | -181,519.39 |
| **Net Income** | **240,695.53** | **240,695.53** | **240,695.53** |

**EXHIBIT F**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**LAREDO DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| TEXAS INTERNATIONAL | § | |
| ENTERPRISES, INC. | § | **Case No. 25-50133** |
| | § | |
| | § | **Chapter 11** |
| Debtor. | § | |

### AMENDED LIQUIDATION ANALYSIS FOR TEXAS INTERNATIONAL ENTERPRISES, INC.

Section 1129(a)(7)(A) of the Bankruptcy Code requires that each holder of a claim must either accept the plan or receive payments or property with a value of at least as much as would be available in a chapter 7 liquidation of the Debtor(s) assets.  As set forth in the Plan, each holder of a secured claim is either receiving its collateral or is being paid the value of its claim in an amount greater than likely in a chapter 7 liquidation involving distressed liquidation values, with interest.  This treatment satisfies the liquidation test under § 1129(a)(7)(A).  Holders of priority claims are paid in full, with interest.  This also satisfies the requirements of § 1129(a)(7).

Holders of general unsecured claims ("GUC") are forecast to receive a dividend of 50% of their allowed claim.  The Debtor has estimated that its assets, after payment of liens would generate the following amounts in a chapter 7 liquidation:                    `

| Description of Asset | Estimated Liquidation Value | Amount of Debt Secured by Liens Against this Asset | Amount Claimed Exempt | Value Available to Estate in Liquidation | Basis of Estimate of Value |
|---|---|---|---|---|---|
| **REAL ESTATE** | | | | | |
| North West Industrial Park Block 1, Phase 1, Lots 5, 6, and 9 | 6,000,000 | 346,741.54  182,012.99  63,270,63  103,613.44  259,539.97  157,101.09  **1,112,279.66** | 0.00 | 4,887.720.34 | Valuation in a distressed sale by disinterested trustee seeking to quickly liquidate the sale of the property without any operating business will likely yield significant less value. |

| Description of Asset | Estimated Liquidation Value | Amount of Debt Secured by Liens Against this Asset | Amount Claimed Exempt | Value Available to Estate in Liquidation | Basis of Estimate of Value |
|---|---|---|---|---|---|
| **REAL ESTATE** | | | | | |
| 1.443-acre tract in Bowie County at 3097 Brinlee Road, Nash Texas, known as  Owner # 00205101 WM CRUTCHER A-107 2018-1683 02/21/18 BLK/TRACT 54C, and the 1.488-acre tract in Bowie County at 3097 Brinlee Road, Nash, Texas, known as WM CRUTCHER A-107 2018-1683 02/21/18 BLK/TRACT 54D | 300,000.00 | 10,334.38 | 0.00 | 289,665.62 | Same comment |
| **TRUCKS AND TRAILERS** | | | | | |
| CCG TRUCKS AND TRAILERS | 15,783,700 | 27,897,270 | 0.00 | 0.00 | Sales will be undertaken under the UCC on relatively short notice and may or may not generate competitive bids in excess of the debt owing.  The volume the sale also will be detrimental to the value. |
| Ameris Bank d/b/a Vendor Services Trucks | 120,000 | 187,871.37 | 0.00 | 0.00 | Review of published truck and trailer values |
| Amur Kenworth Trucks | 120,000 | 178,305.16 | 0.00 | 0.00 | Review of published truck and trailer values |
| Regions Bank d/b/a Ascentium Capital Trucks | 50,000 | 52,272.47 | 0.00 | 0.00 | Review of published truck values |
| RTS Financial Services Trucks | 826,500.00 | 1,010,831.26 | 0.00 | 0.00 | Review of published truck values |

2

| Description of Asset | Estimated Liquidation Value | Amount of Debt Secured by Liens Against this Asset | Amount Claimed Exempt | Value Available to Estate in Liquidation | Basis of Estimate of Value |
|---|---|---|---|---|---|
| **REAL ESTATE** | | | | | |
| Tracto Refacciones Allende Trucks | 155,000 | 542,368.22 | 0.00 | 0.00 | Review of published truck values |
| Yellow Trucks (Clean Certificate of Title) | 500,000 | 0.00 | 0.00 | 500,000 | Review of published truck values |
| **OTHER EQUIPMENT** | | | | | |
| Cars and Pickups | 45,000.00 | 0.00 | 0.00 | 45,000 | Review of Published Vehicle values |
| Construction Equipment & Machinery | $1,000,000 | 0.00 | 0.00 | 1,000,000 | Knowledge of owners president |
| **OFFICE EQUIPMENT AND OTHER PERSONALTY** | | | | | |
| Office Equipment and furniture | 68,975 | UCC Liens of various lenders above | 0.00 | 0.00 | Estimate by Owner's president |
| Shop tools | 70,000 | UCC Liens of various lenders above | 0.00 | 0.00 | Estimate by Owner's president |
| E Log Equipment and cameras | 90,000 | UCC Liens of various lenders above | 0.00 | 0.00 | Estimate by Owner's president |
| **TOTAL** | | | | **6,722,385.96** | |

Debtor estimates that the GUC unsecured debt will be **$16,539,702.13** not including potentially other disputed amounts asserted by a number of tort claimants, which has yet to be determined. Those amounts if allowed could be an additional $10 million or more, all of which would further dilute a GUC recovery.

In a chapter 7 liquidation, the estimated liquidation value of $6,772,385.96 would be applied to the chapter 7 Trustee's fees and expenses and then to priority claims. This would produce the following:

| | |
|---|---|
| Liquidation Value | **6,722,385.96** |
| Estimated Trustee's Fees and expenses | $201,671.58 |
| Estimated Trustee attorney's fees | 150,000.00 |
| Estimated priority claims | $251,140.93 |
| Total available for holders of GUC unsecured claims | **6,119,573.45$** |
| Estimated GUC unsecured claims in liquidation | **$16,539,702.13** |

3

| Estimated percentage recovery in liquidation | 36.9%% |
|---|---|

Contrary to a liquidation, the Plan proposes to pay the CCG claims with no GUC claim to dilute unsecured claims recovery, nor will the Debtor fail to seek the disallowance of any tort GUC claim all of which the Debtor asserts should be covered by insurance. Because the plan forecasts to pay holders of unsecured claims 50% of the amount of their allowed claims and a chapter 7 liquidation is forecast to pay 36.9%%, this Plan satisfies the liquidation test as to holders of unsecured claims.

Dated:  July 7, 2026

Respectfully submitted,

__/s/__Carl M. Barto_
Attorney For Debtor