**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**LAREDO DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **TEXAS INTERNATIONAL** | § | |
| **ENTERPRISES, INC.** | § | **Case No. 25-50133** |
| | § | |
| | § | **Chapter 11** |
| **Debtor.** | § | |

**SECOND AMENDED**
**REVISED COMBINED DISCLOSURE STATEMENT AND PLAN OF TEXAS INTERNATIONAL ENTERPRISES, INC.**
**DATED AUGUST 24, 2026**

# I. INTRODUCTION

This is the Combined Disclosure Statement and Plan (the "Disclosure Statement") in the Corporate Chapter 11 Case of Texas International Enterprises, Inc., ("Debtor" or "TIE"). This Disclosure Statement contains information about the Debtor and describes the Plan of Reorganization (the "Plan") filed by the Debtor. ***Your rights may be affected. You should read the Plan and this Disclosure Statement carefully and discuss them with your attorney. If you do not have an attorney, you may wish to consult one.***

The proposed distributions under the Plan are discussed at pages 9-14 of this Disclosure Statement.

General unsecured creditors of Debtor are classified in Class 19 of the Plan and will receive a distribution of 50 % of their allowed claims, to be distributed as provided in paragraph III, C, 4 herein.

## A. Purpose of This Document

This Disclosure Statement describes:

- The Debtor and significant events during the bankruptcy cases,
- How the Plan proposes to treat claims or equity interests of the type you hold (i.e., what you will receive on your claim or equity interest if the plan is confirmed),
- Who can vote on or object to a Plan,
- What factors the Bankruptcy Court (the "Court") will consider when deciding whether to confirm a Plan,

- Why Debtor believes its Plan is feasible, and how the treatment of your claim or equity interest under a Plan compares to what you would receive on your claim or equity interest in liquidation, and
- The effect of confirmation of each Plan.

Be sure to read the Plan as well as the Disclosure Statement. This Disclosure Statement describes the Plan, but it is the Plan that will, if confirmed, establish your rights.

**B. Deadlines for Voting and Objecting; Date of Plan Confirmation Hearing**

The Court has not yet confirmed the Plan described in this Disclosure Statement. This section describes the procedures pursuant to which the Plan will or will not be confirmed.

1. *Time and Place of the Hearing to Confirm the Plan*

The hearing at which the Court will determine whether to confirm the Plan will take place **on August 27, 2026, at 9:30.m.**, at the George P. Kazen Federal Building and United States Courthouse. 2nd Floor courtroom, 1300 Victoria St. Laredo, TX 78040.

2. *Deadline for Voting to Accept or Reject a Plan*

If you are entitled to vote to accept or reject the plan, vote on the enclosed ballot and return the ballot in the enclosed envelope to:

**Mr. Carl M. Barto**
**LAW OFFICE OF CARL M. BARTO**
**817 Guadalupe St.**
**Laredo, Texas 78040**

You may also submit your ballot via email to: **cmblaw@netscorp.net**

See section IV.A. below for a discussion of voting eligibility requirements.

Your ballot must be received by **August 24, 2026** or it will not be counted.

3. *Deadline for Objecting to the Confirmation of a Plan*

Objections to the confirmation of the Plan must be filed with the Court and served upon Debtor and Debtor's counsel by **August 20, 2026**.

4. *Identity of Person to Contact for More Information*

If you want additional information about the Plan, you should contact:

**Mr. Carl M. Barto**
**LAW OFFICE OF CARL M. BARTO**

**817 Guadalupe St.**
**Laredo, Texas 78040**
**Telephone: (956)725-7500**
**Facsimile: (956)722-6739**
**cmblaw@netscorp.net**

**C. Disclaimer**

The Court has conditionally approved this Disclosure Statement as containing adequate information to enable parties affected by the Plan to make an informed Judgment about their terms. The Court has not yet determined whether the Plan meets the legal requirements for confirmation, and the fact that the Court has approved this Disclosure Statement does not constitute an endorsement of the Plan by the Court. or a recommendation that the Plan be accepted.

## II. BACKGROUND

**A. Description and History of the Debtor's Business**

The Debtor is a Texas Corporation headquartered in Laredo, Texas. It is in the business of hauling freight over the highways to and from the United States/Mexican Border. The Debtor has 1,115 trucks and 1192 trailers.

The Debtor filed its voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code on December 6, 2025 (the "Petition Date"), pursuant to §§1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been sought or appointed in this case, and no official committee representing any of the unsecured creditors has yet been appointed.

**B. Insiders of the Debtor**

The Debtor is owned 100% by Oscar A. Gomez.

**C. Management of the Debtor before and during the Bankruptcy**

The owner of the Debtor is Oscar A. Gomez. He has been the president and CEO of the company since its inception in September of 2011. Mr. Gomez holds bachelor's degrees in Mathematics, Economics, and Transportation & International Logistics. The Debtor has eighteen full-time employees including its Chief Financial Officer Mr. Jose Gonzalez who is responsible for maintaining the books and records of the Debtor. Mr. Gonzalez holds a master's degree in Public Accounting and has 20 years of professional experience in accounting. Mr. Gomez and Mr. Gonzalez work together to prepare the financial projections for the company. The company also uses the services of drivers who are independent contractors and outsources 135 administrative employees in Mexico.

Oscar Gomez has been the Chief Executive Officer of the Debtor during the Chapter 11 case and will continue in that role after confirmation.

After the Effective Date of the Order confirming the Plan, the directors, and officers of the Debtor, any affiliate of the Debtor participating in a Plan with the Debtor, or successor of the Debtor under the Plan (collectively the "Post Confirmation Managers"), will be Mr. Oscar A. Gomez.

The responsibility and compensation of the Post Confirmation Manager is described in Section III (D) of this Disclosure Statement.

**D. Events Leading to Filing of Chapter 11.**

From 2011 until 2020 the Debtor was a successful trucking business that generated annual gross profits in excess of $14,000,000.00. The Debtor's principal believes that for a trucking company to be successful, it has to replace its trucks regularly, otherwise the trucks wear out, maintenance costs increase, and the trucks spend less time hauling freight and more time in an inoperable status while they await repair.

**Covid:** Debtor was replacing its trucks regularly until Covid happened. In 2020 Debtor tried to purchase 250 new trucks. The seller could only deliver 40. In 2021 Debtor again tried to purchase 250 new trucks. This time, no trucks were available. In 2021 supply chain problems engendered by Covid made obtaining trucks parts for repair and replacement very difficult to impossible. Debtor's trucks began to age and wear out. With fewer trucks on the road and the cash reserves of the company began to be consumed making it difficult for the Company to meet its operational expenses.

**Mechanical Problems:** Many of the Debtor's trucks have Paccar engines and or Eaton transmissions. Both the engine and the transmission are difficult or essentially impossible to repair for certain defects. There is a class action lawsuit pending against the company that manufactures the Paccar truck engine alleging a manufacturing defect and breach of warranty. Debtor's experience has been that the Paccar engine and the Eaton transmission are both more prone to fail than other engines and transmissions.

For a while Paccar was honoring their warranty and attempting to repair the engines. In some cases it took up to 600 days for the repair to be made. Ultimately Paccar stopped honoring their warranty. Eaton continues to honor their warranties, but again in some cases it is taking from five to six months for a repair to be made. The failure of these engine and transmission have resulted in the Debtor having even fewer trucks on the road. At this time, the Debtor has 300 trucks that are inoperable because the failure of a Paccar engine or an Eaton transmission.

**Tariffs:** The imposition and collection of tariffs on goods crossing the U.S./Mexican border beginning in 2025 had a chilling effect on the Debtor's business. Many of Debtor's customers in Mexico reduced the amount of their production and consequently the amount of their shipments going North while they waited to see how the tariffs would affect demand for their product. Some began to build cash reserves rather than spend cash on production. This resulted in a huge downturn in the Debtor's operations and income.

**Why the Debtor Filed:** The Debtor's principal creditor is Commercial Credit Group, Inc., (CCG). Debtor has until recently enjoyed a good relationship with CCG. When Debtor began to not have the cash flow to service its CCG debt, CCG refinanced the debt in an effort to help the Debtor continue its operations. Debtor eventually fell several months behind, and CCG began to repossess its collateral by seizing two trucks on December 6, 2025. The trucks were hauling loads for two of the Debtor's principal clients. The Debtor feared that more of its trucks would be seized and more of its customers would lose or not receive their loads, thereby causing greater liability for Debtor. The Debtor believes there is sufficient equity in the company, and enough business with sufficient income for it to reorganize and pay all the allowed claims against it in a reasonable time. For these reasons, the Debtor availed itself of this Court's jurisdiction and bankruptcy protection.

**E. Significant Events During the Bankruptcy Case**

**In re: TEXAS INTERNATIONAL ENTERPRISES, INC, Case No. 25-50133:**

| Date | ECF # | Pleading |
|---|---|---|
| 12/06/2025 | 1 | Voluntary Petition Filed |
| 12/08/2025 | | Plan or Disclosure Statement Deadline |
| 12/13/2025 | 11 | Emergency Motion for Cash Collateral and Adequate Protection Filed by Debtor Texas International Enterprises, Inc. |
| 12/13/2025 | 12 | Emergency Motion to Incur Financing re Factoring Agreement Filed by Debtor Texas International Enterprises, Inc. |
| 12/13/2025 | 14 | Emergency Motion for Authority to pay Critical Vendor Filed by Debtor Texas International Enterprises, Inc. |
| 12/16/2025 | 24 | Omnibus Objection to Debtor's First Day Motions |
| 12/16/2025 | 25 | Response to Debtor's Emergency Amended Motion for Authority to Use Cash Collateral and for Adequate Protection |
| 12/18/2025 | 33 | Hearing Held: 12:00: (Related documents:12 Emergency Motion, 13 Emergency Motion, 14 Emergency Motion) Parties submitted agreed order at ECF 31 |
| 12/18/2025 | 34 | Order Granting Debtor's Emergency Motion for Authority to Pay Critical Vendor. |
| 12/18/2025 | 35 | Interim Order (1) Authorizing Debtor to Enter into and Operate Under Factoring Agreement with RTS Financial, Inc. |
| 12/18/2025 | 36 | Interim Consent Order Allowing Use of Cash Collateral and Providing Adequate Protection Signed on 12/18/2025 |
| 12/31/2025 | 54 | Motion for Relief from Stay regarding Commercial Credit Group Inc's Collateral |
| 01/07/2026 | | Meeting of Creditor's Held. Debtor Appeared. Hearing Not Concluded and Adjourned to January 22, 2026 at 1:00p.m. |
| 01/07/2026 | 60 | Status Report (Filed by Texas International Enterprises, Inc.) |
| 01/08/2026 | 61 | Courtroom Minutes. Time Hearing Held: 9:30. Status Conference held |
| 01/13/2026 | 64 | Second Interim Order (1) Authorizing Debtor to Enter Into and Operate Under Factoring Agreement with RTS Financial, Inc., (2) Granting Adequate Protection, (3) Modifying the Automatic Stay, and (4) Providing Related Relief Nunc Pro Tunc |

| Date | ECF # | Pleading |
|---|---|---|
| 01/13/2026 | 65 | Proposed Order RE: Second Interim Consent Order Allowing Use of Cash Collateral and Providing Adequate Protection |
| 01/14/2026 | 66 | Second Interim Consent Order Allowing Use of Cash Collateral and Providing Adequate Protection |
| 01/15/2026 | 71 | Motion for Relief from Stay (5) Five Kenworth Trucks |
| 01/20/2026 | 76 | Corrected Order Granting Debtor's Emergency Motion for Authority to Pay Prepetition Claims of Critical Vendor |
| 01/21/2026 | 78 | Agreed Order Granting Motion of Commercial Credit Group Inc. For Relief From the Automatic Stay, or Alternatively for Adequate Protection |
| 01/21/2026 | 79 | Amended Motion for Relief from Stay (related documents: 71 Motion for Relief from Stay). Filed by Creditor AMUR Equipment Finance, Inc. |
| 01/21/2026 | 80 | Motion for Relief from Stay as to Tractors and Trailers. |
| 01/22/2026 | | Meeting of Creditors Held. Debtor Appeared. Hearing Concluded (Hanzlik, Jessica) (Entered:01/22/2026) |
| 02/06/2026 | 99 | Response to RTS Financial Service |
| 02/06/2026 | 100 | Response to Amur MFRS |
| 02/11/2026 | 105 | Status Report (Filed by Texas International Enterprises, Inc.) |
| 02/12/2026 | 107 | Third Interim and Final Consent Order Allowing Use of Cash Collateral and Providing Adequate Protection |
| 02/17/2026 | 114 | Emergency Motion to Approve Debtor's Lease of Property Not in the Ordinary Course Filed by Debtor Texas International Enterprises, Inc. |
| 02/17/2026 | 115 | Emergency Motion for Authority to Sell Real Estate Fee and Clear of Liens Filed by Debtor Texas International Enterprises, Inc. |
| 02/17/2026 | 116 | Emergency Motion to Employ Real Estate Agent Filed by Debtor Texas International Enterprises, Inc. |
| 02/18/2026 | 120 | Final Order (1) Authorizing the Debtor to Enter Into and Operate Under Factoring Agreement with RTS Financial, Inc. and to Sell Accounts Post-Petition and Incur Credit, (2) Granting Adequate Protection, (3) Modifying the Automatic Stay, and (4) Providing Related Relief, all Nunc Pro Tunc |
| 02/18/2026 | 121 | Order Granting Debtor Emergency Motion to Employ Real Estate Agent |
| 02/18/2026 | 125 | Second Emergency Motion to Sell Real Estate filed by Debtor |
| 02/19/2026 | 129 | Parties agree to submit a new agreed order for the court to enter for ECF 125 |
| 02/19/2026 | 130 | Order Granting Emergency Motion to Approve Debtor's Lease of Property |
| 02/19/2026 | 133 | Order Granting Emergency Motion for Authority to Sell Real Estate Free and Clear of Liens |
| 03/06/2026 | 145 | Agreed Order Motion of RTS Financial Services, Inc., Inc. For Relief from Automatic Stay |
| 03/19/2026 | 148 | Agreed Order on Motion of Amur Equipment Finance, Inc. For Relief from Automatic Stay |

### F. Projected Recovery of Avoidable Transfer

The Debtor has not yet completed its investigation with regard to prepetition transactions. If you received a payment or other transfer within 90 days of the bankruptcy, or other transfer avoidable under the Code, the Debtor may seek to avoid such transfer.

### G. Claims Objections

Except to the extent that a claim is already allowed pursuant to a final non-appealable order, the Debtor reserves the right to object to claims. Therefore, even if your claim is allowed for voting purposes, you may not be entitled to a distribution if an objection to your claim is later upheld. The procedures for resolving disputed claims are set forth in Article V of the Plan.

### H. Current and Historical Financial Conditions

The identity and fair market value of TIE's bankruptcy estate assets are listed Debtor's Amended Schedules A-B which are attached hereto as **Exhibit B.**

The most recent post-petition operating report filed since the commencement of the TIE's s bankruptcy case is attached hereto as **Exhibit C**.

Debtor prepared its Monthly Operating Reports based on its books and records as maintained by its Chief Financial Officer, Mr. Jose Gonzalez. Debtor maintains its books and records on an accrual basis.

## III. SUMMARY OF THE PLAN OF REORGANIZATION AND TREATMENT OF CLAIMS AND EQUITY INTERESTS

### A. What is the Purpose of the Plan of Reorganization?

As required by the Code, the Plan places claims and equity interests in various classes and describes the treatment each class will receive. The Plan also states whether each class of claims or equity interests is impaired or unimpaired. If the Plan is confirmed, your recovery will be limited to the amount provided by the Plan.

### B. Unclassified Claims

Certain types of claims are automatically entitled to specific treatment under the Code. They are not considered impaired, and holders of such claims do not vote on the Plan. They may, however, object if, in their view, their treatment under the Plan does not comply with that required by the Code. As such, the Plan Proponent has not placed the following claims in any class:

#### 1. *Administrative Expenses*

Administrative expenses are costs or expenses of administering the Debtor's chapter 11 case which are allowed under § 507(a)(2) of the Code. Administrative expenses also include the value of any goods sold to the Debtor in the ordinary course of business and received within 20

days before the date of the bankruptcy petition. The Code requires all administrative expenses be paid on the effective date of the Plan unless a particular claimant agrees to a different treatment.

The following chart lists the Debtor's estimated administrative expenses, and the proposed treatment under the Plan:

| **In re: Texas International Enterprises, Inc.** | | |
|---|---|---|
| **Type** | **Estimated Amount Owed** | **Proposed Treatment** |
| Carl M. Barto<br>Legal Fees and Costs | Estimated amount<br>$80,000.00 | Payment in full within 30 days following the approval of counsel's final fee application. |
| Pilot Travel Centers<br>Pre-Petition Critical Vendor Debt | $350,000.00 | Payment in full on or before the Effective Date |

**2. *Priority Tax Claims***

Priority tax claims are unsecured income, employment, and other taxes described by § 507(a)(8) of the Code. Unless the holder of such a § 507(a)(8) priority tax claim agrees otherwise, it must receive the present value of such claim, in regular installments paid over a period not exceeding 5 years from the order of relief.

The following chart lists the Debtor's estimated § 507(a)(8) priority tax claims and their proposed treatment under the Plan:

| **Description (name and type of tax)** | **Estimated Amount Owed** | **Date of Assessment** | **Treatment** |
|---|---|---|---|
| **In re: Texas International Enterprises, Inc.** | | | |
| Department of the Treasury – Internal Revenue Service<br>POC 9-1 | Priority amount<br>$215,140.93 | 8/21/2023 | Pay in full within 54 months of the Effective Date at an annual percentage rate of 6%. The monthly payment amount will be **$ 4,556.01.** |

**C. Classes of Claims and Equity Interests**

The following are the classes set forth in each of the Plan, and the proposed treatment that they will receive under the Plan:

**1. *Classes of Secured Claims***

Allowed Secured Claims are claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent allowed as secured claims under § 506 of the Code. If the value of the collateral or setoffs securing the creditor's claim is less than the amount of the creditor's allowed claim, the deficiency will be classified as a general unsecured claim.

**2. *Texas International Enterprises, Inc.'s prepetition secured and partially secured claims and their proposed treatment under the Plan:***

| Class No. | Description | Treatment |
|---|---|---|
| 1 | **Secured Claim of International Bank of Commerce**<br>Allowed Secured Amount: $346,741.54<br>Trucks and Trailers:<br>Value: $1,800,000.00<br>Collateral: Bl No. 1 North Webb<br>Value: $19,590,000.00<br>Priority of Lien: 1<br>**Total Claim: $346,741.54** | This loan was paid in part by the proceeds from the sale of two of the Debtor's properties.<br><br>The balance of the loan is secured by the Collateral of a third party.<br><br>The third party has made arrangements to pay the loan balance of $106,771.39.<br><br>**No portion of the CCG financing provided for in this Plan may be used to pay the IBC loan balance, and CCG will have no obligation to provide financing under the Plan until and unless the IBC liens against the Texas International Enterprises, Inc.'s properties are released.**<br><br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $0.00** |
| 2 | **Secured Claim of Bowie Central Appraisal District Acct 04920010606/04920010608 POC 1**<br><br>Allowed Secured Amount: $10,344.38<br>Collateral: 1.488 Acres<br>Value: $487,765.00.<br>Priority of Lien: 1<br><br>Original Claim Amount: **$10,344.38** Plus interest at 12% per annum for 5 years from the petition date = **$13, 806.17** | Total amount to be paid under the Plan: **$13,806.17**<br>Monthly payment amount: **$352.23**<br>Interest Rate: 12% APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion: $0.00 |
| 3 | **Secured claim of City of Laredo Tax Department Acct No. 977-** | Total amount to be paid under the Plan: **$312,892.75** |

| Class No. | Description | Treatment |
|---|---|---|
| | **27001-080/977-27001-070/977-27001-050/8010016104/977-27001-060/977-27001-090**<br>Secured Amount: $245,283.62<br>Collateral: Personal Property Taxes and North Webb Industrial Park<br>Value: $2,509,808.00<br>Priority of Lien: 1<br><br>Original Claim Amount: **$245,283.62**<br>Plus interest at 12% per annum for 5 years from the petition date = **$312,892.75** | Monthly payment amount: **$ 7,982.75**<br>Interest Rate: 12% APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion: $0.00 |
| 4 | **Secured claim of Dilley ISD. Loan No. 1972143/197218, POC No. 2**<br><br>Allowed Secured Amount: $10,675.14<br>Collateral: Trucks/Trailers<br>Value: $150,000.00<br>Priority of Lien: 1<br><br>Original Claim Amount: **$10,675.14**<br>Plus interest at 12% per annum for 5 years from the petition date = **$13,617.60** | Total amount to be paid under the Plan: **$13,617.60**<br>Monthly payment amount: **$ 347.42**<br>Interest Rate: 12% APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion: $0.00 |
| 5 | **Secured claim of Frio Hospital District Account No. 19721843/19721863, POC 3**<br><br>Allowed Secured Amount: $2,057.01<br>Collateral: Trucks Trailers<br>Value: $150,00.00<br>Priority of Lien: 1<br><br>Original Claim Amount: **$2,057.01**<br>Plus interest at 12% per annum for 5 years from the petition date = $**2,624.00** | Total amount to be paid under the Plan: **$ 2,624.00**<br>Monthly payment amount: **$ 66.95**<br>Interest Rate: 12% APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion= $0.00 |
| 6 | **Secured Claim of Laredo College** | Total amount to be paid under the Plan: **$132,173.09** |

| Class No. | Description | Treatment |
| --- | --- | --- |
| | **Account No. 977-27001-080/977-27001-070/977-27001-050 /80120016104/977-27001-060/977-27001-090 POC 12**<br><br>Allowed Secured Amount: $103,613.44<br>Collateral: Personal and Real Property at North Webb Industrial Park<br>Value: $2,509.808.00<br>Priority of Lien: 1<br><br>Original Claim Amount: **$103,613.44** Plus interest at 12% per annum for 5 years from the petition date = **$132,173.09** | Monthly payment amount: **$ 3,372.10**<br>Interest Rate: 12% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion= $0.00 |
| 7 | **Secured Claim of United Independent School District Account No. 977-27001-080/977-27001-070/977-27001-050 /80120016104/977-27001-060/977-27001-090 POC 6**<br><br>Secured Amount: $349,760.20<br>**Minus taxes paid at 2/23/26 closing: 45,385.21**<br>**Allowed Secured Claim Amount: $304,374.99**<br>Collateral: Personal Property and Real Property at North Webb Industrial Park Value: $45,196,898.00<br>Priority of Lien: 1<br><br>Original Claim Amount: **$304,374.99** Plus interest at 12% per annum for 5 years from the petition date = **$388,271.86** | Total amount to be paid under the Plan: **$388,271.86**<br>Monthly payment amount: **$ 9,905.88**<br>Interest Rate: 12% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion= $0.00 |
| 8 | **Secured Claim of Texas Workforce Commission, POC 4** | Monthly payment amount: **$ 710.59**<br>Interest Rate: 8.25% per annum |

| Class No. | Description | Treatment |
| --- | --- | --- |
| | Allowed Secured Amount: $30,481.06<br>Collateral: lien on all personal property of Debtor Value: $30,481.06<br>Priority of Lien: 1<br><br>**Total Claim: $13,322.23** | Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion: $0.00 |
| **9** | **Secured Claim of Webb County Tax Acct No. 6104**<br>Allowed Secured Amount: $220,012.78<br>Collateral: Personal Property<br>Value: $220,012.78<br>Priority of Lien: 1<br><br>**Total Claim: $220,012.78** | Monthly payment amount: **$4,894.06**<br>Interest Rate: 12% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion:** |
| **10** | **Secured Claim of Webb County Tax Acct No.**<br>Allowed Secured Amount: $76,479.96<br>Collateral: Real Estate<br>Value: $19,590,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $76,479.96** | Monthly payment amount: **$1,701.25**<br>Interest Rate: 12% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: 0.00** |
| **11** | **Secured Claim of Internal Revenue Service**<br>Allowed Secured Amount: $157,101.09<br>Inchoate lien on all of Debtor's assets | Monthly payment amount: **$ 3,326.91**<br>Interest Rate: 6% APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 60th month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion: $0.00 |

| Class No. | Description | Treatment |
|---|---|---|
| 12 | **Secured Claim of Regions Bank**<br>Allowed Secured Amount: $52,272.47<br>Collateral: 4 Kenworth Trucks<br>Value: $88,000.00<br>Priority of Lien: 1 | Monthly payment amount: **$1,066.16**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $0.00** |
| 13 | **The Huntington National Bank Loan #0500**<br><br>Allowed Secured Amount: $77,232.20<br>Collateral: Kenworth<br>Value: $413,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $77,232.20** | Monthly payment amount: **$1,575.25**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $0.00** |
| 14 | **Secured Claim of RTS Financial Service, Inc.**<br>Allowed Secured Amount: $1,010,831.26<br>Collateral: 40 Wabash Trailers<br>Value: $1,026,500.00<br>Priority of Lien: 1<br><br>**Total Claim: $1,010,831.26** | Monthly payment amount: **$20,617.17**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $0.00** |
| 14.2 | **Secured Claim of RTS Financial Service, Inc. (Over-Advance Claim)**<br><br>Allowed Secured Amount: $236,302.06<br><br>Collateral: Pre-petition Cash Reserve Account in the amount of **$284,912.30**<br><br>Priority of Lien: 1<br><br>**Total Claim: $236,302.06** | RTS will offset the amount of this Debt against the **$284,912.30** it is holding in a Pre-Petition Cash Reserve account as collateral for the Over-Advance Claim. The balance in the Pre-Petition Cash Reserve Account will be immediately paid to the Debtor. |

| Class No. | Description | Treatment |
|---|---|---|
| 15 | **Commercial Credit Group, Inc. Loan POC 13**<br>Allowed Secured Amount: $27,897,269.61*<br>Collateral: Trucks, Trailers, equipment<br>Value: $27,897,269.61<br>Priority of Lien: 1<br><br>**Total Secured Claim: $27,897,269.61**[1]<br><br>*This is the consolidated principal balance of the Debtor's pre-petition notes to CCG. This amount will be adjusted for any additional accrued and unpaid interest, fees, costs, and expenses through the Effective Date. The total of these amounts is Debtor's "Pre-Petition Aggregate CCG Debt." | The Debtor and CCG have negotiated the treatment of this claim and have reached an agreement, as stated in the Term Sheets 1 and 2, attached hereto as Exhibits A1 and A2, respectively.<br><br>**Term Sheet 1** provides for the treatment of the Debtor's pre-petition debt.<br><br>**Term Sheet 2** provides for the treatment of exit financing in the amount of $5,000,000 that CCG is making available to Debtor.<br><br>**CCG will have no obligation to provide any of the financing set forth herein until and unless the IBC liens are released from the Debtor's properties.** |
| 16 | **Partially Secured Claim of Amur Equipment Finance, Acct No. 1120131, POC 14**<br><br>Allowed Secured Amount: $174,500.00<br>Collateral: lien on all personal property of Debtor<br>Value: $174,500.00<br>Priority of Lien: 1<br><br>**Total Claim: $219,274.61** | Monthly payment amount: **$ 3,621.94**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion: $44,774.61 |
| 17 | **Partially Secured Claim of Ameris Bank d/b/a Vendor Services Center Loan #9001**<br>Allowed Secured Amount: $132,500.00 | Monthly payment amount: **$ 2,666.69**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained |

[1] *Agreed Order Granting Motion of Commercial Credit Group Inc. for Relief from the Automatic Stay, or Alternatively, for Adequate Protection*, Docket No. 78 at 2.

| Class No. | Description | Treatment |
|---|---|---|
| | Collateral: 5 Kenworth<br>Value: $132,500.00<br>Priority of Lien: 1<br><br>**Total Claim: $187,871.37** | Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $55,371.37** |
| **18** | **Partially Secured Claim of Tracto Refacciones Allende**<br><br>Claim Amount: $542,368.32<br>Collateral: Eight Kenworth<br>Value: $155,000.00<br>Secured Allowed Amount: $155,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $155,000.00** | Monthly payment amount: **$3,222.61**.<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $387,368.32** |

**TREATMENT OF AD VALOREM TAX CLAIMS**

The ad valorem tax claims will be paid within 50 months of the Effective Date, as the term "Effective Date" is defined in paragraph 8.02 of this Plan. The amount paid on each claim will include interest at the rate of 12% from the date of the Entry of Order for relief.

In the event the Reorganized Debtor sells, conveys or transfers any properties which are the collateral of the Ad Valorem Tax Authorities' pre-petition claims, the Reorganized Debtor shall remit such sales proceeds first to the Ad Valorem Tax Authorities to be applied to the ad valorem tax debt incident to any such tax account sold, conveyed or transferred and such proceeds shall be disbursed by the closing agent at the time of closing prior to any disbursement of the sale proceeds to any other person or entity.

The post-petition taxes (tax year 2026 and subsequent tax years) are an ordinary course administrative expense of the estate and will be treated and paid in the ordinary course as required under 28 U.S.C. 959 and 960 without the need for filing an administrative claim and request for payment. 11 U.S.C §503(b)(1)(D).

The default provisions provided in paragraph 8.07 are applicable to the ad valorem taxes.

**TREATMENT OF AGGREGATE CCG DEBT**

**Term Sheet 1 (Exhibit A1)**

The Term Sheet attached hereto as Exhibit A1 expresses in detail how the Debtor will pay the Pre-Petition Aggregate CCG Debt by making monthly payments from its cash flow in an

amount equal to the debt amortized for the first twenty-four (24) months at a ten-year amortization with an interest rate of prime +2% (fixed at time of Effective Date). After twenty-four (24) months, the monthly payment amount will be determined by amortizing the balance of the Pre-Petition Aggregate CCG Debt for sixty (60) months at a five-year amortization rate of prime +2% (fixed at time of Effective Date). The remaining outstanding principal, accrued and unpaid interest, late charges, fees, costs, and expenses will be due and payable on the Maturity Date. The Pre-Petition Aggregate CCG Debt matures at the end of seven (7) years after the Effective Date.

The Pre-Petition Aggregate CCG Debt will continue to be secured by CCG's lien on Debtor's collateral as described in the Term Sheet.

The Pre-Petition Aggregate CCG Debt will also be secured by a lien on all of the Debtor's remaining real estate and cross collateralized with the Exit Financing, with a first priority lien subject only to the existing liens for ad valorem taxes.

The Debtor estimates the monthly payment amount for the first twenty-four (24) months will be between $360,000 and $380,000.

The provisions of Term Sheet 1 (Exhibit A1) are controlling to the extent there is any disparity between the Term Sheet and this Summary, and the terms of the specific final forms of loan documents will control over the Term Sheet description.

The final forms of the loan documents will be filed under a Plan Supplement before the date set for the start of the Confirmation Hearing.

The default provisions of the Plan are not applicable to CCG and shall be solely as provided under forms of loan documents to be executed as of the Effective Date memorializing the CCG loans.

**Term Sheet 2 (Exhibit A2)**

The Term Sheet attached hereto as Exhibit A2 expresses in detail the terms by which CCG will advance Exit Financing to the Debtor up to $5,000,000 to facilitate the Debtor's reorganization. The money will be advanced in five (5) loans up to $1,000,000 each with the first loan to be made on the Effective Date. The Debtor will use 80% of each loan to purchase equipment and 20% for operations. The Exit Financing draws will be available every two (2) months following the Effective Date.

The Exit Financing will also be secured and cross-collateralized by all the Collateral, including the Real Estate pledged to secure the Pre-Petition Aggregate CCG Debt.

The Exit Financing loans will be repaid in monthly installments of principal and interest calculated on a five-year amortization with an interest rate of 8.75%.

The provisions of Term Sheet 2 (Exhibit A2) are controlling to the extent there is any disparity between the Term Sheet and this Summary, and the terms of the specific final forms of loan documents will control over the Term Sheet description.

The final forms of the loan documents will be filed under a Plan Supplement before the date set for the start of the Confirmation Hearing

The default provisions of the Plan are not applicable to CCG and shall be solely as provided under forms of loan documents to be executed as of the Effective Date memorializing the CCG loans.

**TREATMENT OF TEXAS COMPTROLLER PUBLIC ACCOUNTS AND TEXAS WORKFORCE COMMISSION CLAIMS**

Notwithstanding any term in the Plan or this Order to the contrary, (i) the Texas Comptroller of Public Accounts' (the "Texas Comptroller") and the Texas Workforce Commission's (the "TWC") setoff rights, if any, shall be preserved under section 553 of the Bankruptcy Code, (ii) pursuant to section 503(b)(1)(D) of the Bankruptcy Code, neither the Texas Comptroller nor the TWC shall be required to file an application, motion, request for payment, or a proof of claim for amounts coming due post-petition, (iii) amounts coming due post-petition shall be reported and paid to the Texas Comptroller and the TWC timely under and in accordance with applicable state law, and (iv) this case shall have no effect the Texas Comptroller's and the TWC's rights, if any, to pursue responsible non-Debtor third party individuals or entities.

The TWC holds an Administrative Expense Claim in the amount of $11,534.47. To the extent this claim is not paid in full on or before the Effective Date it shall remain subject to the accrual of additional penalty and/or interest until it has been satisfied.

The TWC has an Allowed Secured Claim in the amount of $30,481.06 which shall be paid in full, plus interest at the rate of 8.25%, with the first installment due on the Effective Date, and subsequent payments due on the same day of each month thereafter. Interest shall accrue from the Effective Date even if the first installment is delayed for any reason. All payments shall be complete within 60 months of the Petition Date.

Debtor shall file any delinquent returns with the TWC on or before the Effective Date. Upon receipt of delinquent return(s), the TWC may amend its claim(s) without leave of court.

A failure by Debtor to remit a payment to the TWC pursuant to the confirmed plan or confirmation order, shall be an Event of Default. Notice of default shall be served upon Debtor's counsel, Carl M. Barto, via email to cmblaw@netscorp.net with a copy to Debtor via email to Oscar Gomez at oscar.gomez@texasie.com. If Debtor fails to cure an Event of Default within seven (7) calendar days after service of written notice of default from the TWC, the TWC may (a) enforce the entire amount of its claim(s); (b) exercise all rights and remedies under applicable non-bankruptcy law; and/or (c) seek such relief as may be appropriate in this Court. Debtor shall be allowed to cure up to two (2) Events of Default. Upon a third Event of Default, the Texas Comptroller may exercise its rights without further notice or relief from the bankruptcy court.

***3. Classes of Priority Unsecured Claims***

Certain priority claims that are referred to in §§ 507(a)(1), (4), (5), (6), and (7) of the Code are required to be placed in classes. The Code requires that each holder of such a claim receive cash on the effective date of the Plan equal to the allowed amount of such claim. However, a class of holders of such claims may vote to accept a different treatment.

The Debtor has no such claims.

***4. Class of General Unsecured Claims***

General unsecured claims ("GUC Claims") are not secured by property of the estate and are not entitled to priority under§ 507(a) of the Code.

The following chart identifies the Plan's proposed treatment of Class 19 which contains general unsecured claims against Texas International Enterprises, Inc.

Class 19 claims for Texas International Enterprises, Inc consists of 16 claims. All of the claims are impaired. A list of the Texas International Enterprises, Inc unsecured claims, with the mailing address of each creditor, the amount of their unsecured claim is attached hereto as **Exhibit D.**

**Exhibit D** also contains the names and addresses of claimants with pre-petition insurance claims against the Debtor. These claims are disputed and unliquidated. Debtor values them at $0.00. If the claimants are successful their recovery will be from insurance.

| Class No. | Description | Impairment | Treatment |
|---|---|---|---|
| 19 | General Unsecured Class | Impaired | Debtor estimates that the unsecured debt is **$4,177,430.06** to unsecured creditors (the GUC claims).<br><br>The Plan proposes to directly pay the unsecured indebtedness over seven years by making $10,000 a month payments for the first 24 months of the Plan and $20,000 a month payments for the next 60 months of the Plan. The unsecured creditors would participate pro rata in these payments based upon the allowed amount of each GUC Claim.<br><br>During the seven years as income increases and as secured debt is paid down, Debtor will make additional payments on the GUC unsecured debt which the creditors will participate in on a pro-rata basis until the Reorganized Debtor has paid a total of $2,088,715.03 to the GUC unsecured creditors. |

| | | | |
|---|---|---|---|
| | | | This results in a 50% payment to the unsecured creditors.<br><br>Because the plan forecasts to pay holders of unsecured claims 50% of the amount of their claims and a chapter 7 liquidation is forecast to pay 37.5%, this Plan satisfies the liquidation test as to holders of unsecured claims.<br><br>**Estimated GUC Claims**<br>**GUC Unsecured Debt: $4,177,430.06**<br><br>Estimated percent of claim to be paid: 50%<br>Interest Rate: 0.00% |

***7. Class of Equity Interest Holdings***

Equity interest holders are parties who hold an ownership interest (i.e., equity interest) in the Debtor. In a corporation, entities holding preferred or common stock are equity interest holders. In a partnership, equity interest holders include both general and limited partners. In a corporation, the equity interest holders are the shareholders. Finally, with respect to an individual who is a debtor, the Debtor is the equity interest holder.

The following chart sets forth the Plan's proposed treatment of the class of equity interest holders:

| Class No. | Description | Impairment | Treatment |
|---|---|---|---|
| 20 | Equity Interest Holders | Impaired | Retains Interest |

## D. Means of Implementing the Plan

1. *Source of Payments*

Payments and distributions under the Plan will be funded from the Debtor's cash flow. Debtor's projected cash flow **Exhibit E** indicates that these amounts will be sufficient to fund the Plan and pay the Debtor's operating expenses and make proposed Plan payments.

2. *Post-confirmation Management*

The Post-Confirmation Managers of the Debtor, and their compensation, shall be as follows:

| Name | Affiliations | Insider (Y/N) | Position | Compensation |
|---|---|---|---|---|
| Oscar A. Gomez | 100% owner of Texas | Y | President of Debtor | $14,083/ month |

| | | | | |
|---|---|---|---|---|
| | International Enterprises, Inc. | | | |

**E. Risk-Factors**

The Proposed Plan has the following risks:

The current political and economic environment is not a friend to trucking companies. Due to international events, completely beyond the control of the Debtor, Debtor's fuel cost for the month of March increased by more than $680,000.00.

This increased fuel cost has caused an unanticipated reaction by companies shipping product out of Mexico. They have refused to accept shipping cost proposals from trucking companies that reflect an increased cost of diesel fuel. They expect the trucking companies to continue to ship at the same rate. The trucking companies' response to this has been to decline to accept shipment orders.

The Debtor knows that the shippers will eventually have to ship their product and that to do this, they are going to have to accede to the increased fuel costs. How long it will take for this matter to work itself out is a matter of conjecture, but Debtor believes it will have to be resolved in the next two weeks.

Additionally, current Department of Transportation Requirements for drivers operating commercial vehicles in the United States to be proficient in English have limited the pool of drivers available to trucking companies on the U.S.-Mexican border. The Debtor believes that it has a pool of loyal drivers available who can meet these requirements.

The Debtor has absolutely no control over, or idea of what additional events may emanate from Washington that will adversely affect the trucking industry.

**F. Executory Contracts and Unexpired Leases**

The Debtor's Plan, filed contemporaneously with this Disclosure statement, lists all executory contracts and unexpired leases that the Debtor will assume under the Plan in paragraph 6.01. Assumption means that the Debtor has elected to continue to perform the obligations under such contracts and unexpired leases, and to cure defaults of the type that must be cured under the Code, if any. 6.01 also lists how the Debtor will cure and compensate the other party to such contract or lease for any such defaults.

If you object to the assumption of your unexpired lease or executory contract, the proposed cure of any defaults, or the adequacy of assurance of performance, you must file and serve your objection to the Plan within the deadline for objecting to the confirmation of the Plan, unless the Court has set an earlier time.

All executory contracts and unexpired leases that are not listed in 6.01 will be rejected under the Plan. Consult your advisor or attorney for more specific information about particular contracts or leases.

If you object to the rejection of your contract or lease, you must file and serve your objection to the Plan within the deadline for objecting to the confirmation of the Plan.

The Deadline for Filing a Proof of Claim Based on a Claim Arising from the Rejection of a Lease or Contract is thirty (30) days after the Effective Date. Any claim based on the rejection of a contract or lease will be barred if the proof of claim is not timely filed unless the Court orders otherwise.

### G. Tax Consequences of the Plan

***Creditors and Equity Interest Holders Concerned with How the Plan May Affect Their Tax Liability Should Consult with Their Own Accountants, Attorneys, And/Or Advisors.***

The following are the anticipated tax consequences of the Plan: None.

## IV. CONFIRMATION REQUIREMENTS AND PROCEDURES

To be confirmable, the Plan must meet the requirements listed in §§ 1129(a) or (b) of the Code.

These include the requirements that: the Plan must be proposed in good faith; at least one impaired class of claims must accept the plan, without counting votes of insiders; the Plan must distribute to each creditor and equity interest holder at least as much as the creditor or equity interest holder would receive in a chapter 7 liquidation case, unless the creditor or equity interest holder votes to accept the Plan; and the Plan must be feasible. These requirements are not the only requirements listed in § 1129, and they are not the only requirements for confirmation.

### A. Who May Vote or Object

Any party in interest may object to the confirmation of the Plan if the party believes that the requirements for confirmation are not met.

Many parties in interest, however, are not entitled to vote to accept or reject the Plan. A creditor or equity interest holder has a right to vote for or against the Plan only if that creditor or equity interest holder has a claim or equity interest that is both (1) allowed or allowed for voting purposes and (2) Impaired.

In this case, the Plan Proponent believes that classes 1 through 20 of are impaired and that holders of claims in each of these classes are therefore entitled to vote to accept or reject the Plan.

#### 1. *What is an Allowed Claim or an Allowed Equity Interest?*

Only a creditor or equity interest holder with an allowed claim or an allowed equity interest has the right to vote on the Plan. Generally, a claim or equity interest is allowed if either (1) the Debtor has scheduled the claim on the Debtor's schedules, unless the claim has been scheduled as disputed, contingent or unliquidated, or (2) the creditor has filed a proof of claim or equity interest, unless an objection has been filed to such proof of claim or equity interest. When a claim or equity interest is not allowed, the creditor or equity interest holder holding the claim or equity interest cannot vote unless the Court, after notice and hearing, either overrules the objection or allows the claim or equity interest for voting purposes pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure.

***The deadline for filing a proof of claim in this case was April 7, 2026.***

2. *What is an Impaired Claim or Impaired Equity Interests?*

As noted above, the holder of an allowed claim or equity interest has the right to vote only if it is in a class that is impaired under the Plan. As provided in § 1124 of the Code, a class is considered impaired if the Plan alters the legal, equitable, or contractual rights of the members of that class.

3. *Who is **Not** Entitled to Vote*

The holders of the following six types of claims and equity interests are not entitled to vote:

- **holders of claims and equity interests that have been disallowed by an order of the Court;**
- **holders of other claims or equity interests that are not "allowed claims" or "allowed equity interests" (as discussed above) unless they have been "allowed" for voting purposes.**
- **holders of claims or equity interests in unimpaired classes;**
- **holders of claims entitled to priority pursuant to§§ 507 (a)(2), (a)(3), and (a)(8) of the Code; and**
- **holders of claims or equity interest in classes that do not receive or retain any value under the Plan;**
- **administrative expenses.**

***Even if You Are Not Entitled to Vote on the Plan, You Have a Right to Object to the Confirmation of the Plan.***

4. *Who Can Vote in More Than One Class*

A creditor whose claim has been allowed in part as a secured claim and in part as an unsecured claim, or who otherwise holds claims in multiple classes, is entitled to accept or reject a Plan in each capacity and should cast one ballot for each claim.

**B. Votes Necessary to Confirm the Plan**

**If impaired classes exist, the Court cannot confirm the Plan unless (1) at least one impaired class of creditors has accepted the Plan without counting the votes of any insiders within that class, and (2) all impaired classes have voted to accept the Plan, unless the Plan is eligible to be confirmed by "cram down" on non-accepting classes, as discussed later in Section B.2.**

1. *Votes Necessary for a Class to Accept the Plan*

A class of claims accepts the Plan if both of the following occur: (1) the holders of more than one-half (1/2) of the allowed claims in the class, who vote, cast their votes to accept the Plan, and (2) the holders of at least two-thirds (2/3) in dollar amount of the allowed claims in the class, who vote, cast their votes to accept the Plan.

A class of equity interests accepts the Plan if the holders of at least two-thirds (2/3) in amount of the allowed equity interests in the class, who vote, cast their votes to accept the Plan.

2. *Treatment of Nonaccepting Classes*

Even if one or more impaired classes reject the Plan, the Court may nonetheless confirm the Plan if the nonaccepting classes are treated in the manner prescribed by§ 1129(b) of the Code. A plan that binds nonaccepting classes is commonly referred to as a "cram down" plan. The Code allows the Plan to bind nonaccepting classes of claims or equity interests if it meets all the requirements for consensual confirmation except the voting requirements of§ 1129(a)(8) of the Code, does not "discriminate unfairly," and is "fair and equitable" toward each impaired class that has not voted to accept the Plan.

You should consult your own attorney if a "cramdown" confirmation will affect your claim or equity interest, as the variations on this general rule are numerous and complex.

## C. Liquidation Analysis

To confirm the Plan, the Court must find that all creditors and equity interest holders who do not accept the Plan will receive at least as much under the Plan as such claim and equity interest holders would receive in a chapter 7 liquidation. A liquidation analysis for Texas International Enterprises, Inc. is attached hereto as **Exhibit F.**

## D. Feasibility

**The Court must find that confirmation of a Plan is not likely to be followed by the liquidation, or the need for further financial reorganization, of the Debtor or any successor to the Debtor, unless such liquidation or reorganization is proposed in the Plan.**

1. *Ability to Initially Fund Plan*

The Plan Proponent believes that the Debtor will have enough cash on hand on the effective date of the Plan to pay all the claims and expenses that are entitled to be paid on that date.

2. *Ability to Make Future Plan Payments and Operate Without Further Reorganization*

The Plan Proponent must also show that it will have enough cash over the life of the Plan to make the required Plan payments.

The Plan Proponent has provided projected financial information. Those projections are listed in **Exhibit E** to this Disclosure Statement.

The Plan Proponent's financial projections show that the Debtor will have an aggregate annual cash flow, after paying operating expenses and post-confirmation taxes, of **$10,187,216.25**.

Projecting confirmation in June of 2026, with an Effective date in July of 2026, Debtor expects to begin netting in the first year, beginning in July of 2026 **$848,934.69** per month to fund the plan. The first monthly plan payment totals **$678,610.69**. After the first five months the monthly plan payment will drop to **$658,610.69.**
Therefore, Debtor will have sufficient income for the plan to be feasible.

***You Should Consult with Your Accountant or other Financial Advisor If You Have Any Questions Pertaining to These Projections.***

**E. Default**

Except as otherwise modified by this Plan, all provisions of the contract(s) which form the basis of Creditors' allowed claims shall remain in full force and effect. Should the Debtor fail to make any payments as required in this Plan, or otherwise default under the terms of the Plan creditors shall provide notice of that default by sending written notice by email to Debtor's attorney, at cmblaw@netscorp.net, advising of that default, and providing the Debtor with a period of ten (10) days to cure the default. Debtor shall only be entitled to three (3) such notices of default. In the event a default is not cured within ten (10) days or a fourth (4th) default occurs, the Creditor may, without further order of this Court or notice to the Debtor, pursue all of its rights and remedies available to it at law to collect the full amount of its allowed indebtedness, including, but not limited to, taking possession of its collateral foreclosing on its lien without further notice of hearing before the Bankruptcy Court.

## V. EFFECT OF CONFIRMATION PLAN

### A. DISCHARGE OF DEBTOR

Discharge. Confirmation of the Plan discharges the Debtor from certain debts. The provisions of a confirmed plan binds the debtor, any entity issuing securities under the plan, any entity acquiring property under the plan, and any creditor, equity security holder, or general partner in the debtor, whether or not the claim or interest of such creditor, equity security holder, or general partner is impaired under the plan and whether or not such creditor, equity security holder, or general partner

has accepted the plan. The confirmation of a plan vests all of the property of the estate in the debtor. Except as otherwise provided in the plan or in the order confirming the plan, after confirmation of a plan, the property dealt with by the plan is free and clear of all claims and interests of creditors, equity security holders, and of general partners in the debtor. Except as otherwise provided in the plan, or in the order confirming the plan, the confirmation of a plan, discharges the debtor from any debt that arose before the date of such confirmation, and any debt of a kind specified in section 502(g), 502(h), or 502(i) of the bankruptcy code, whether or not a proof of the claim based on such debt is filed or deemed filed under section 501 of the bankruptcy code, such claim is allowed under section 502 of the bankruptcy code; or the holder of such claim has accepted the plan; and terminates all rights and interests of equity security holders and general partners provided for by the plan.

**B. Modification of Plan**

The Plan Proponent may modify the Plan at any time before confirmation of the Plan. However, the Court may require a new disclosure statement and/or revoting on the Plan.

Upon request of the Debtor, the United States trustee, or the holder of an allowed unsecured claim, the Plan may be modified at any time after confirmation of the Plan but before completion of payments under the Plan, to (1) increase or reduce the amount of payments under the Plan on claims of a particular class, (2) extend or reduce the time period for such payments, or (3) alter the amount of distribution to a creditor whose claim is provided for by the Plan to the extent necessary to take account of any payment of the claim made other than under the Plan.

**C. Final Decree**

Once the estate has been fully administered, as provided in Rule 3022 of the Federal Rules of Bankruptcy Procedure, the Plan Proponent, or such other party as the Court shall designate in the Plan Confirmation Order, shall file a motion with the Court to obtain a final decree to close the case. Alternatively, the Court may enter such a final decree on its own motion.

## PRESERVED LITIGATION CLAIMS

In accordance with Fifth Circuit case law, the Debtor is required to preserve all litigation claims by specifically and unequivocally identifying all claims and causes of action. The Debtor preserves the following claims:

(a) Claims against those entities listed in response to Statement of Financial Affairs question (3b) under 11 U.S.C. §§ 547 and 548 shall be preserved. Pursuant to section 547 of the Bankruptcy Code, a debtor may recover certain preferential transfers of property, including cash, made while insolvent during the ninety days immediately prior to the filing of its bankruptcy petition with respect to preexisting debts a debtor owes a transferee to the extent the transferee received more than it would have if the transfer had not been made and the debtor been liquidated under chapter 7 of the Bankruptcy Code. If a preferential transfer were recovered by a debtor, the transferee would have a general unsecured claim against the debtor to the extent of the debtor's recovery. Debtors have not analyzed whether the recipients of such payments would have a defense

to a preference action. Under the Plan, all Avoidance Actions of the Debtor against any potential preference defendant shall be preserved and Debtor will have the authority as a representative of the Estate to investigate and prosecute all such Avoidance Actions in accordance with section 1123(b)(3) of the Bankruptcy Code.

Under section 548 of the Bankruptcy Code and various state laws, a debtor may recover certain prepetition transfers of property, including the grant of a security interest in property, made while insolvent to the extent the debtor receives less than fair value for such property. In addition, Avoidance Actions exist under sections 544, 545, 549 and 553(b) of the Bankruptcy Code that allow a debtor to avoid and/or recover certain property. As of the date hereof, the Debtor has not yet estimated the potential recovery from the prosecution of Avoidance Actions. Under the Plan, all such Avoidance Actions shall be preserved the Debtor will have the authority as a representative of the Estate to investigate and prosecute all such Avoidance Actions in accordance with section 1123(b)(3) of the Bankruptcy Code. The Debtor will pursue[2] all Avoidance Actions, to the extent they do not constitute Released Estate Causes of Action. HOLDERS OF UNSECURED CLAIMS SHOULD REALIZE THAT PURSUANT TO SECTION 502(0) OF THE BANKRUPTCY CODE, THE DEBTOR MAY WITHHOLD DISTRIBUTION ON THEIR CLAIMS TO THE EXTENT THE HOLDERS OF SUCH CLAIMS RECEIVED PAYMENTS FROM THE DEBTOR DURING THE 90 DAY PERIOD (OR 1 YEAR IN THE CASE OF INSIDERS) PRIOR TO THE PETITION DATE.

(b) Any lawsuits for, or in any way involving, the collection of accounts receivable or any matter related to the Plan.

(c) Any and all Causes of Action against any customer or vendor who has improperly asserted or taken action through setoff or recoupment.

(d) Debtor will analyze and object to any secured claim where the value of the assets asserted by the Creditor exceed the actual value of the asset.

**TEXAS INTERNATIONAL ENTERPRISES, INC.**

By: ***/s/ Oscar A. Gomez***
Oscar A. Gomez, President

Date: August 24, 2026

Respectfully submitted,

By: ***/s/ Carl M. Barto***
Carl M. Barto
Law Offices of Carl M. Barto

Texas Bar No.: 01852100
SDTX No.: 6830
817 Guadalupe
Laredo, TX 78040
Office: (956) 725-7500
Fax: (956) 722-7639
Email: cmblaw@netscorp.net

***Counsel for Debtor***

# EXHIBIT LIST

## TEXAS INTERNATIONAL ENTERPRISES, INC., DISCLOSURE STATEMENT AUGUST 24, 2026

**Exhibit A: Plan of Reorganization**

**Exhibit B: Schedules A-B (Identity and Fair Market Value of the Estate's Assets)**

**Exhibit C: Most Recent Monthly Operating Report**

**Exhibit D: List of General Unsecured Claims**

**Exhibit E: Projected Cash Flow**

**Exhibit F: Liquidation Analysis**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**LAREDO DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **TEXAS INTERNATIONAL ENTERPRISES, INC.** | § | |
| | § | **Case No. 25-50133** |
| | § | |
| | § | **Chapter 11** |
| **Debtor.** | § | |

# TEXAS INTERNATIONAL ENTERPRISES, INC.'S REVISED PLAN OF REORGANIZATION DATED AUGUST 24, 2026

## ARTICLE I SUMMARY

This Plan of Reorganization (the "Plan") under chapter 11 of the Bankruptcy Code (the "Code") proposes to pay creditors of Texas International Enterprises, Inc., (the "Debtor") from profits earned by debtor from operating, selling, and leasing tractors and trailers.

The plan provides for 18 classes of fully secured or partially secured claims; 1 class of unsecured claims; and 1 class of equity security holders. Unsecured creditors holding allowed claims will receive distributions, which the proponent of this Plan has valued at approximately 50 cents on the dollar, which per the Debtor's estimates far exceeds the recovery possible for unsecured creditors in a liquidation. See **Exhibit F**, the Liquidation Analysis, attached to the Disclosure Statement. This Plan also provides for the payment in full of administrative and priority claims.

All creditors and equity security holders should refer to Articles III through VI of this Plan for information regarding the precise treatment of their claim. A disclosure statement that provides more detailed information regarding this Plan and the rights of creditors and equity security holders has been circulated with this Plan, and for which provisional approval pending a combined hearing on the approval of the Disclosure Statement and Plan will be sought following the solicitation of votes on the Plan. Your rights may be affected. You should read these papers carefully and discuss them with your attorney, if you have one. (If you do not have an attorney, you may wish to consult one).

## ARTICLE II CLASSIFICATION OF CLAIMS AND INTERESTS

| | | |
|---|---|---|
| 2.01 | Class 1 | The claim of International Bank of Commerce to the extent as allowed as a secured claim under § 506 of the Code. |

| | | |
|---|---|---|
| 2.02 | Class 2 | The claim of Bowie Central Appraisal District, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.03 | Class 3 | City of Laredo Tax Department, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.04 | Class 4 | Dilley ISD, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.05 | Class 5 | Frio Hospital District, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.06 | Class 6 | Laredo College, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.07 | Class 7 | United Independent School District, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.08 | Class 8 | Texas Workforce Commission, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.09 | Class 9 | Webb County Tax Account, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.10 | Class 10 | Webb County Tax Account, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.11 | Class 11 | Secured claim of the Internal Revenue Service, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.12 | Class 12 | Regions Bank, to extent allowed as a secured claim under § 506 of the Code. |
| 2.13 | Class 13 | The Huntington National Bank, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.14 | Class 14 | RTS Financial Services, Inc., to the extent allowed as a secured claim under § 506 of the Code. |
| 2.14.2 | Class 14.2 | RTS Financial Services, Inc. Factoring Agreement Over-Advance Claim |
| 2.15 | Class 15 | Commercial Credit Group, Inc. ("CCG"), to the extent allowed as a secured claim under § 506 of the Code. |
| 2.16 | Class 16 | Amur Equipment Finance, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.17 | Class 17 | Balboa/Vendor Services Center, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.18 | Class 18 | Tracto Refacciones Allende, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.19 | Class 19 | Unsecured claims allowed under § 502 of the Code. |
| 2.20 | Class 20 | The interest of Oscar A. Gomez in the Debtor. |

**ARTICLE III**
**TREATMENT OF ADMINISTRATIVE EXPENSE CLAIMS,**

## U.S. TRUSTEES FEES, AND PRIORITY TAX CLAIMS

3.01 **Unclassified Claims.** Under section § 1123(a)(1), administrative expense claims, and priority tax claims are not in classes.

3.02 **Administrative Expense Claims.** Each holder of an administrative expense claim allowed under § 503 of the Code will be paid in full on the effective date of this Plan (as defined in Article VII), in cash, or upon such other terms as may be agreed upon by the holder of the claim and the Debtor.

3.03 **Priority Tax Claims.** Each holder of a priority tax claim will be paid monthly installments of a total value, as of the effective date of the plan, equal to the allowed amount of such claim; over a period ending not later than 5 years after the date of the order for relief with 9.50% interest. A failure by the reorganized Debtor to make a payment to the Comptroller pursuant to the terms of the Plan shall be an Event of Default. If the reorganized Debtor fails to cure an Event of Default as to tax payments within ten (10) calendar days after service of written notice of default from the Comptroller, the Comptroller may (a) enforce the entire amount of its claim, (b) exercise all rights and remedies under applicable non-bankruptcy law, and (c) seek such relief as may be appropriate in this court. Notice of the default shall be served by first class mail upon the reorganized Debtor at: **Texas International Enterprises, Inc., 13522 Evolution Loop, Laredo, TX 78045, Attn: Oscar A. Gomez, President,** and upon Debtor's Attorney at **Law Office of Carl M. Barto, 817 Guadalupe St., Laredo, Texas 78040, Attn: Carl M. Barto; cmblaw@netscorp.net**.

3.04 **United States Trustee Fees**. All fees required to be paid by 28 U.S.C. § 1930(a)(6) (U.S. Trustee Fees) will accrue and be timely paid until the case is closed, dismissed, or converted to another chapter of the Code. Any U.S. Trustee Fees owed on or before the effective date of this Plan will be paid on the effective date.

3.05 **Notice of Default and opportunity to cure**. Except as otherwise set forth in the Plan with respect to the treatment of any Claim, Debtor shall be allowed to cure up to two (2) defaults within ten days following the date of the notice to cure for each default. Upon a third default, the creditor, at its option, may declare the default non-curable and proceed to collect the remainder of the debt.

The following chart lists the Debtor's estimated § 507(a)(8) priority tax claims and their proposed treatment under the Plan:

| Description (name and type of tax) | Estimated Amount Owed | Date of Assessment | Treatment |
|---|---|---|---|
| **In re: Texas International Enterprises, Inc.** | | | |
| Department of the Treasury – Internal Revenue Service | Priority amount $215,140.93 | 8/21/2023 | Pay in full within 54 months of the Effective Date at an annual percentage rate |

| | | | |
|---|---|---|---|
| POC 9-1 | | | of 6%. The monthly payment amount will be $ 4,556.01. |

**ARTICLE IV**
**TREATMENT OF CLAIMS AND INTERESTS UNDER THE PLAN**

4.01 *Treatment of Secured Claims and Partially Secured Claims.* Claims and interests shall be treated as follows under this Plan. "Lien retained" indicates that the creditor will retain its security interest in the collateral until the secured claim is paid in full:

| Class No. | Description | Treatment |
|---|---|---|
| 1 | **Secured Claim of International Bank of Commerce**<br>Allowed Secured Amount: $346,741.54<br>Trucks and Trailers:<br>Value: $1,800,000.00<br>Collateral: Bl No. 1 North Webb<br>Value: $19,590,000.00<br>Priority of Lien: 1<br>**Total Claim: $346,741.54** | This loan was paid in part by the proceeds from the sale of two of the Debtor's properties.<br><br>The balance of the loan is secured by the Collateral of a third party.<br><br>The third party has made arrangements to pay the loan balance of $106,771.39.<br><br>**No portion of the CCG financing provided for in this Plan may be used to pay the IBC loan balance, and CCG will have no obligation to provide financing under the Plan until and unless the IBC liens against the Texas International Enterprises, Inc.'s properties are released.**<br><br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $0.00** |
| 2 | **Secured Claim of Bowie Central Appraisal District Acct 04920010606/04920010608 POC 1**<br><br>Allowed Secured Amount: $10,344.38<br>Collateral: 1.488 Acres<br>Value: $487,765.00.<br>Priority of Lien: 1<br><br>Original Claim Amount: **$10,344.38** | Total amount to be paid under the Plan: **$13,806.17**<br>Monthly payment amount: **$352.23**<br>Interest Rate: 12% APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion: $0.00 |

| Class No. | Description | Treatment |
|---|---|---|
| | Plus interest at 12% per annum for 5 years from the petition date = **$13, 806.17** | |
| 3 | **Secured claim of City of Laredo Tax Department Acct No. 977-27001-080/977-27001-070/977-27001-050/8010016104/977-27001-060/977-27001-090**<br>Secured Amount: $245,283.62<br>Collateral: Personal Property Taxes and North Webb Industrial Park<br>Value: $2,509,808.00<br>Priority of Lien: 1<br><br>Original Claim Amount: **$245,283.62**<br>Plus interest at 12% per annum for 5 years from the petition date = **$312,892.75** | Total amount to be paid under the Plan: **$312,892.75**<br>Monthly payment amount: **$ 7,982.75**<br>Interest Rate: 12% APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion: $0.00 |
| 4 | **Secured claim of Dilley ISD. Loan No. 1972143/197218, POC No. 2**<br><br>Allowed Secured Amount: $10,675.14<br>Collateral: Trucks/Trailers<br>Value: $150,000.00<br>Priority of Lien: 1<br><br>Original Claim Amount: **$10,675.14**<br>Plus interest at 12% per annum for 5 years from the petition date = **$13,617.60** | Total amount to be paid under the Plan: **$13,617.60**<br>Monthly payment amount: **$ 347.42**<br>Interest Rate: 12% APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion: $0.00 |
| 5 | **Secured claim of Frio Hospital District Account No. 19721843/19721863, POC 3**<br><br>Allowed Secured Amount: $2,057.01<br>Collateral: Trucks Trailers<br>Value: $150,00.00<br>Priority of Lien: 1<br><br>Original Claim Amount: **$2,057.01** | Total amount to be paid under the Plan: **$ 2,624.00**<br>Monthly payment amount: **$ 66.95**<br>Interest Rate: 12% APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion= $0.00 |

| Class No. | Description | Treatment |
|---|---|---|
| | Plus interest at 12% per annum for 5 years from the petition date = $**2,624.00** | |
| 6 | **Secured Claim of Laredo College Account No. 977-27001-080/977-27001-070/977-27001-050 /80120016104/977-27001-060/977-27001-090 POC 12**<br><br>Allowed Secured Amount: $103,613.44<br>Collateral: Personal and Real Property at North Webb Industrial Park<br>Value: $2,509.808.00<br>Priority of Lien: 1<br><br>Original Claim Amount: **$103,613.44**<br>Plus interest at 12% per annum for 5 years from the petition date = **$132,173.09** | Total amount to be paid under the Plan: **$132,173.09**<br>Monthly payment amount: **$ 3,372.10**<br>Interest Rate: 12% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion= $0.00 |
| 7 | **Secured Claim of United Independent School District Account No. 977-27001-080/977-27001-070/977-27001-050 /80120016104/977-27001-060/977-27001-090 POC 6**<br><br>Secured Amount: $349,760.20<br>**Minus taxes paid at 2/23/26 closing: 45,385.21**<br>**Allowed Secured Claim Amount: $304,374.99**<br>Collateral: Personal Property and Real Property at North Webb Industrial Park Value: $45,196,898.00<br>Priority of Lien: 1<br><br>Original Claim Amount: **$304,374.99** | Total amount to be paid under the Plan: **$388,271.86**<br>Monthly payment amount: **$ 9,905.88**<br>Interest Rate: 12% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion= $0.00 |

| Class No. | Description | Treatment |
|---|---|---|
| | Plus interest at 12% per annum for 5 years from the petition date = **$388,271.86** | |
| **8** | **Secured Claim of Texas Workforce Commission, POC 4**<br><br>Allowed Secured Amount: $30,481.06<br>Collateral: lien on all personal property of Debtor Value: $30,481.06<br>Priority of Lien: 1<br><br>**Total Claim: $30,481.06** | Monthly payment amount: **$ 710.59**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 51st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion: $0.00 |
| **9** | **Secured Claim of Webb County Tax Acct No. 6104**<br>Allowed Secured Amount: $220,012.78<br>Collateral: Personal Property Value: $220,012.78<br>Priority of Lien: 1<br><br>**Total Claim: $220,012.78** | Monthly payment amount: **$4,894.06**<br>Interest Rate: 12% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion:** |
| **10** | **Secured Claim of Webb County Tax Acct No.**<br>Allowed Secured Amount: $76,479.96<br>Collateral: Real Estate Value: $19,590,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $76,479.96** | Monthly payment amount: **$1,701.25**<br>Interest Rate: 12% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: 0.00** |
| **11** | **Secured Claim of Internal Revenue Service**<br>Allowed Secured Amount: $157,101.09<br>Inchoate lien on all of Debtor's assets | Monthly payment amount: **$ 3,326.91**<br>Interest Rate: 6% APR<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 60th month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion: $0.00 |

| Class No. | Description | Treatment |
|---|---|---|
| 12 | **Secured Claim of Regions Bank**<br>Allowed Secured Amount: $52,272.47<br>Collateral: 4 Kenworth Trucks<br>Value: $88,000.00<br>Priority of Lien: 1 | Monthly payment amount: **$1,066.16**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $0.00** |
| 13 | **The Huntington National Bank Loan #0500**<br><br>Allowed Secured Amount: $77,232.20<br>Collateral: Kenworth<br>Value: $413,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $77,232.20** | Monthly payment amount: **$1,575.25**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 60th month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $0.00** |
| 14 | **Secured Claim of RTS Financial Service, Inc.**<br>Allowed Secured Amount: $1,010,831.26<br>Collateral: 40 Wabash Trailers<br>Value: $1,026,500.00<br>Priority of Lien: 1<br><br>**Total Claim: $1,010,831.26** | Monthly payment amount: **$20,617.17**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $0.00** |
| 14.2 | **Secured Claim of RTS Financial Service, Inc. (Over-Advance Claim)**<br><br>Allowed Secured Amount: $236,302.06<br><br>Collateral: Pre-petition Cash Reserve Account in the amount of **$284,912.30**<br><br>Priority of Lien: 1<br><br>**Total Claim: $236,302.06** | RTS will offset the amount of this Debt against the **$284,912.30** it is holding in a Pre-Petition Cash Reserve account as collateral for the Over-Advance Claim. The balance in the Pre-Petition Cash Reserve Account will be immediately paid to the Debtor. |

| Class No. | Description | Treatment |
|---|---|---|
| 15 | **Commercial Credit Group, Inc. Loan POC 13**<br>Allowed Secured Amount: $27,897,269.61*<br>Collateral: Trucks, Trailers, equipment<br>Value: $27,897,269.61<br>Priority of Lien: 1<br><br>**Total Secured Claim: $27,897,269.61**[1]<br><br>*This is the consolidated principal balance of the Debtor's pre-petition notes to CCG. This amount will be adjusted for any additional accrued and unpaid interest, fees, costs, and expenses through the Effective Date. The total of these amounts is Debtor's "Pre-Petition Aggregate CCG Debt." | The Debtor and CCG have negotiated the treatment of this claim and have reached an agreement, as stated in the Term Sheets 1 and 2, attached hereto as Exhibits A1 and A2, respectively.<br><br>**Term Sheet 1** provides for the treatment of the Debtor's pre-petition debt.<br><br>**Term Sheet 2** provides for the treatment of exit financing in the amount of $5,000,000 that CCG is making available to Debtor.<br><br>**It is a condition to closing and funding that CCG will have no obligation to provide any of the financing set forth herein until and unless the IBC liens are released from the Debtor's properties; the Plan is confirmed by an order acceptable to the Debtor and CCG; and the final execution versions of the financing documents are agreed to in a form substantially similar to those attached to the Plan Supplement.** |
| 16 | **Partially Secured Claim of Amur Equipment Finance, Acct No. 1120131, POC 14**<br><br>Allowed Secured Amount: $174,500.00<br>Collateral: lien on all personal property of Debtor<br>Value: $174,500.00<br>Priority of Lien: 1<br><br>**Total Claim: $219,274.61** | Monthly payment amount: **$ 3,621.94**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes<br>Insider: No<br>Unsecured Portion: $44,774.61 |
| 17 | **Partially Secured Claim of Ameris Bank d/b/a Vendor Services Center Loan #9001**<br>Allowed Secured Amount: $132,500.00<br>Collateral: 5 Kenworth | Monthly payment amount: **$ 2,666.69**<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien: Retained<br>Impaired: Yes |

[1] *Agreed Order Granting Motion of Commercial Credit Group Inc. for Relief from the Automatic Stay, or Alternatively, for Adequate Protection*, Docket No. 78 at 2.

| Class No. | Description | Treatment |
|---|---|---|
| | Value: $132,500.00<br>Priority of Lien: 1<br><br>**Total Claim: $187,871.37** | Insider: No<br>**Unsecured Portion: $55,371.37** |
| **18** | **Partially Secured Claim of Tracto Refacciones Allende**<br><br>Claim Amount: $542,368.32<br>Collateral: Eight Kenworth<br>Value: $155,000.00<br>Secured Allowed Amount: $155,000.00<br>Priority of Lien: 1<br><br>**Total Claim: $155,000.00** | Monthly payment amount: **$3,222.61**.<br>Interest Rate: 8.25% per annum<br>Pmts begin 30 days from the Effective Date<br>Pmts end on the 61st month after the Effective Date<br>Treatment of Lien =Retained<br>Impaired: Yes<br>Insider: No<br>**Unsecured Portion: $387,368.32** |

4.02 *Treatment of Ad Valorem Tax Claims*

The ad valorem tax claims will be paid within 50 months of the Effective Date, as the term "Effective Date" is defined in paragraph 8.02 of this Plan. The amount paid on each claim will include interest at the rate of 12% from the date of the Entry of Order for relief.

In the event the Reorganized Debtor sells, conveys or transfers any properties which are the collateral of the Ad Valorem Tax Authorities' pre-petition claims, the Reorganized Debtor shall remit such sales proceeds first to the Ad Valorem Tax Authorities to be applied to the ad valorem tax debt incident to any such tax account sold, conveyed or transferred and such proceeds shall be disbursed by the closing agent at the time of closing prior to any disbursement of the sale proceeds to any other person or entity.

The post-petition taxes (tax year 2026 and subsequent tax years) are an ordinary course administrative expense of the estate and will be treated and paid in the ordinary course as required under 28 U.S.C. 959 and 960 without the need for filing an administrative claim and request for payment. 11 U.S.C §503(b)(1)(D).

The default provisions provided in paragraph 8.07 are applicable to the ad valorem taxes.

4.03 *Proposed Treatment of CCG Claim*

**Term Sheet 1 (Exhibit A1)**

The Term Sheet attached hereto as Exhibit A1 expresses in detail how the Debtor will pay the Pre-Petition Aggregate CCG Debt by making monthly payments from its cash flow in an amount equal to the debt amortized for the first twenty-four (24) months at a ten-year amortization with an interest rate of prime +2% (fixed at time of Effective Date). After twenty-four (24) months,

the monthly payment amount will be determined by amortizing the balance of the Pre-Petition Aggregate CCG Debt for sixty (60) months at a five-year amortization rate of prime +2% (fixed at time of Effective Date). The remaining outstanding principal, accrued and unpaid interest, late charges, fees, costs, and expenses will be due and payable on the Maturity Date. The Pre-Petition Aggregate CCG Debt matures at the end of seven (7) years after the Effective Date.

The Pre-Petition Aggregate CCG Debt will continue to be secured by CCG's lien on Debtor's existing collateral as described in the Term Sheet.

The Pre-Petition Aggregate CCG Debt will also be secured by a lien on all of the Debtor's remaining real estate and cross collateralized with the Exit Financing, with a first priority lien subject only to the existing liens for ad valorem taxes.

The Debtor estimates the monthly payment amount for the first twenty-four (24) months will be between $[360,000] and $[380,000].

The provisions of Term Sheet 1 (Exhibit A1) are controlling to the extent there is any disparity between the Term Sheet and this Summary, and the terms of the specific final forms of loan documents will control over the Term Sheet description.

The final forms of the loan documents will be filed under a Plan Supplement before the date set for the start of the Confirmation Hearing.

The default provisions of the Plan are not applicable to CCG and shall be solely as provided under forms of loan documents to be executed as of the Effective Date memorializing the CCG loans.

**Term Sheet 2 (Exhibit A2)**

The Term Sheet attached hereto as Exhibit A2 expresses in detail the terms by which CCG will advance Exit Financing to the Debtor in the amount of $5,000,000 to facilitate the Debtor's reorganization. The money will be advanced in five (5) loans up to $1,000,000 each with the first loan to be made on the Effective Date. The Debtor will use 80% of each loan to purchase equipment and 20% for operations. The Exit Financing draws will be available every two (2) months following the Effective Date.

The Exit Financing will also be secured and cross collateralized by all the Collateral, including the Real Estate pledged to secure the Pre-Petition Aggregate CCG Debt and after-acquired property.

The Exit Financing loans will be repaid in monthly installments of principal and interest calculated on a five-year amortization with an interest rate of prime +2% (fixed at time of Effective Date).

The provisions of Term Sheet 2 (Exhibit A2) are controlling to the extent there is any disparity between the Term Sheet and this Summary, and the terms of the specific final forms of loan documents will control over the Term Sheet description.

The final forms of the loan documents will be filed under a Plan Supplement on or before seven days before the date set for the start of the Confirmation Hearing.

The default provisions of the Plan are not applicable to CCG and shall be solely as provided under forms of loan documents to be executed as of the Effective Date memorializing the CCG loans.

*4.04 Treatment of Texas Comptroller Public Accounts and Texas Workforce Commission Claims*

Notwithstanding any term in the Plan or this Order to the contrary, (i) the Texas Comptroller of Public Accounts' (the "Texas Comptroller") and the Texas Workforce Commission's (the "TWC") setoff rights, if any, shall be preserved under section 553 of the Bankruptcy Code, (ii) pursuant to section 503(b)(1)(D) of the Bankruptcy Code, neither the Texas Comptroller nor the TWC shall be required to file an application, motion, request for payment, or a proof of claim for amounts coming due post-petition, (iii) amounts coming due post-petition shall be reported and paid to the Texas Comptroller and the TWC timely under and in accordance with applicable state law, and (iv) this case shall have no effect the Texas Comptroller's and the TWC's rights, if any, to pursue responsible non-Debtor third party individuals or entities.

The TWC holds an Administrative Expense Claim in the amount of $11,534.47. To the extent this claim is not paid in full on or before the Effective Date it shall remain subject to the accrual of additional penalty and/or interest until it has been satisfied.

The TWC has an Allowed Secured Claim in the amount of $30,481.06 which shall be paid in full, plus interest at the rate of 8.25%, with the first installment due on the Effective Date, and subsequent payments due on the same day of each month thereafter. Interest shall accrue from the Effective Date even if the first installment is delayed for any reason. All payments shall be complete within 60 months of the Petition Date.

Debtor shall file any delinquent returns with the TWC on or before the Effective Date. Upon receipt of delinquent return(s), the TWC may amend its claim(s) without leave of court.

A failure by Debtor to remit a payment to the TWC pursuant to the confirmed plan or confirmation order, shall be an Event of Default. Notice of default shall be served upon Debtor's counsel, Carl M. Barto, via email to cmblaw@netscorp.net with a copy to Debtor via email to Oscar Gomez at oscar.gomez@texasie.com. If Debtor fails to cure an Event of Default within seven (7) calendar days after service of written notice of default from the TWC, the TWC may (a) enforce the entire amount of its claim(s); (b) exercise all rights and remedies under applicable non-bankruptcy law; and/or (c) seek such relief as may be appropriate in this Court. Debtor shall be allowed to cure up to two (2) Events of Default. Upon a third Event of Default, the Texas Comptroller may exercise its rights without further notice or relief from the bankruptcy court.

4.05 *Treatment of General Unsecured Claims.*

General unsecured claims ("GUC Claims") are not secured by property of the estate and are not entitled to priority under§ 507(a) of the Code.

The following chart identifies the Plan's proposed treatment of Class 19 which contains general unsecured claims against Texas International Enterprises, Inc.

Class 19 claims for Texas International Enterprises, Inc consists of 16 claims. All of the claims are impaired. A list of the Texas International Enterprises, Inc unsecured claims, with the mailing address of each creditor, the amount of their unsecured claim is attached to the Disclosure Statement as **Exhibit D.**

**Exhibit D** also contains the names and addresses of claimants with pre-petition insurance claims against the Debtor. These claims are disputed and unliquidated. Debtor values them at $0.00. If the claimants are successful their recovery will be from insurance.

| Class No. | Description | Impairment | Treatment |
|---|---|---|---|
| 19 | General Unsecured Class | Impaired | Debtor estimates that the unsecured debt is **$4,177,430.06** to unsecured creditors (the GUC claims).<br><br>The Plan proposes to directly pay the unsecured indebtedness over seven-years by making $10,000 a month payments for the first 24 months of the Plan and $20,000 a month payments for the next 60 months of the Plan. The unsecured creditors would participate pro rata in these payments based upon the allowed amount of each GUC Claim.<br><br>During the seven years as income increases and as secured debt is paid down, Debtor will make additional payments on the GUC unsecured debt which the creditors will participate in on a pro-rata basis until the Reorganized Debtor has paid a total of $2,088,715.03 to the GUC unsecured creditors.<br><br>This results in a 50% payment to the unsecured creditors.<br><br>Because the plan forecasts to pay holders of unsecured claims 50% of the amount of their claims and a chapter 7 liquidation is forecast to pay 37.5%, this Plan satisfies the liquidation test as to holders of unsecured claims.<br><br>**<u>Estimated GUC Claims</u>**<br>**GUC Unsecured Debt: $4,177,430.06** |

| | | | |
|---|---|---|---|
| | | | Estimated percent of claim to be paid: 50%<br>Interest Rate: 0.00% |

## ARTICLE V
## ALLOWANCE AND DISALLOWANCE OF CLAIMS

5.01 **Disputed Claim**. A disputed claim is a claim that has not been allowed or disallowed by a final non-appealable order, and as to which either: (i) a proof of claim has been filed or deemed filed, and the Debtor or another party in interest has filed an objection; or (ii) no proof of claim has been filed, and the Debtor has scheduled such claim as disputed, contingent, or unliquidated.

5.02 **Delay of Distribution on a Disputed Claim**. No distribution will be made on account of a disputed claim unless such claim is allowed by a final non-appealable order. 5.03 Settlement of Disputed Claims. The Debtor will have the power and authority to settle and compromise a disputed claim with court approval and compliance with Rule 9019 of the Federal Rules of Bankruptcy Procedure.

5.03 **Claims for Attorney's Fees by Oversecured Creditors.** All holders of allowed secured claims asserting a right to recover attorney fees and/or costs under the provisions of 11 U.S.C. §506(b) shall have 30 days after the Confirmation date to present a claim, by way of pleading filed with the Court, asserting the amount of fees and costs to be recovered and the name and address of the payee for the final allowed amount thereof. The reorganized Debtor shall have 21 days in which to file an objection to any such claim, failing which, the claim for fees and costs will be allowed as stated. If the reorganized Debtor objects to the claim, then it shall file an Objection thereto and schedule a hearing thereon with the Court. Any such claim for fees and costs allowed here under shall be paid by the debtor in 3 installments, commencing on the effective date, or the first day of the month following the determination by hearing of any contested claim hereunder, and continuing each month on the same numerical date of the month as the numerical date of the effective date, without interest, until paid in full.

5.04 **Objection Deadline** As soon as practicable, but in no event later than sixty (60) days after the Effective Date, unless extended by order of the Bankruptcy Court, objections to Claims shall be filed with the Bankruptcy Court by the Reorganized Debtor and served upon the holders of each of the Claims to which objections are made.

5.05 **Not Applicable to CCG.** This Article is not applicable to the Pre-Petition Aggregate CCG Debt or the Exit Financing.

## ARTICLE VI
## PROVISIONS FOR EXECUTORY CONTRACTS AND UNEXPIRED LEASES

6.01 Assumed Executory Contracts and Unexpired Leases.

(a) The Debtor assumes the following executory contracts and/or unexpired leases effective upon the effective date of this Plan as provided in Article VII:

| **Party** | **Description of Contract** | **Election** |
|---|---|---|
| | Equipment Lease | Assumed |
| Rona Transport and Logistics<br>13165 W. Lake Houston Parkway, 228<br>Houston, TX 77040 | Truck Lease<br>Last four VIN 7186 | Assumed |
| Solano Lara Eleizer Emmanuel<br>9505 Mines Road Ste 116-202<br>Laredo, Tx 78045 | Truck Lease<br>Last four VIN 9724 | Assumed |
| Tactics Unlimited Group, Inc.<br>117 Morning Dove court<br>Laredo, Tx 78045 | Truck leases identified in Schedule G at Paragraphs 2.25; 2.26; 2.27; 2.28; 2.29; and 2.30 | Assumed |
| Toshiba Financial<br>PO Box 790448<br>St. Louis, MO 63179-0448 | Lease for office printers | Assumed |
| Valdez Silva Francisco Mariano<br>13525 Evolution Loop<br>Laredo, Tx 78045 | Truck Lease<br>Last four VIN 5015 | Assumed |

(b) The Debtor will be conclusively deemed to have rejected all executory contracts and/or unexpired leases not expressly assumed under section 6.01(a) above, or before the date of the order confirming this Plan, upon the effective date of this Plan. A proof of claim arising from the rejection of an executory contract or unexpired lease under this section must be filed no later than (21) days after the date of the order confirming this Plan.

| **Party** | **Description of Contract** | **Election** |
|---|---|---|
| DN Freight LLC<br>9505 Mines Rd, Ste 116<br>Laredo, Texas 78045 | Equipment Lease of 2010 Freightliner Last four VIN 2638 | Rejected |
| Logistics Quality Transport, LLC<br>9505 Mines Rd, Ste 116-106<br>Laredo, Tx 78045 | Equipment Lease six Trucks Last four VIN: 1299; 3406;1411;9787; 3035; 4422. | Rejected |
| Marvell Transportation Services, LLC<br>1113 Antigua Drive<br>Laredo, Tx 78045 | Equipment Lease seventeen trucks, Last four VIN: 2202; 2750; 4651; 5570;0232;0653;2172;8904;7397;5202;6265; 1229;5994;2231;0609; 6013;1211. | Rejected |

## ARTICLE VII
## MEANS FOR IMPLEMENTATION OF THE PLAN

The Plan Proponent has provided projected financial information. Those projections are listed in **Exhibit E** of the Disclosure Statement.

The Plan Proponent's financial projections show that the Debtor will have an aggregate annual cash flow, after paying operating expenses and post-confirmation taxes, of **$10,187,216.25**.

Projecting confirmation in June of 2026, with an Effective date in July of 2026, Debtor expects to begin netting in the first year, beginning in July of 2026 **$848,934.69** per month to fund the plan. The first monthly plan payment totals **$678,610.69**. After the first five months the monthly plan payment will drop to **$658,610.69.**

Therefore, Debtor will have sufficient income for the plan to be feasible.

## ARTICLE VIII
## GENERAL PROVISIONS

8.01 **Definitions and Rules of Construction.** The definitions and rules of construction set forth in §§ 101 and 102 of the Code shall apply when terms defined or construed in the Code are used in this Plan, and they are supplemented by the following definitions: **None**

8.02 **Effective Date of Plan.** The effective date of this Plan is the first business day following the date that is fourteen days after the entry of the order of confirmation. If, however, a stay of the confirmation order is in effect on that date, the effective date will be the first business day after the date on which the stay of the confirmation order expires or is otherwise terminated.
8.03 Severability. If any provision of this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect on any other provision of this Plan.

8.03 **Severability.** If any provision of this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect on any other provision of this Plan unless the effect of such unenforceable term has any material impact upon the treatment of the CCG Secured Claim, in CCG's sole determination.

8.04 **Binding Effect.** The rights and obligations of any entity named or referred to in this Plan will be binding upon, and will inure to the benefit of the successors or assigns of such entity, except that the terms of any separate loan and collateral documentation applicable to any creditor will be controlling as to the post confirmation treatment of the applicable creditor's claims.

8.05 **Captions.** The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan.

8.06 **Controlling Effect.** Unless a rule of law or procedure is supplied by federal law (including the Code or the Federal Rules of Bankruptcy Procedure) or unless a term controlling the post confirmation treatment of a creditor's claim specifies otherwise, the laws of the State of Texas govern this Plan and any agreements, documents, and instruments executed in connection with this Plan, except as otherwise provided for in this Plan or any such other documents as referenced in the Plan.

8.07 **Notice of Default.** Except as otherwise set forth in the Plan, all provisions of the contract(s) which form the basis of Creditors' allowed claims shall remain in full force and effect. Should the Debtor fail to make any payments as required in this Plan, or otherwise default under the terms of the Plan creditors shall provide notice of that default by sending written notice by email to Debtor's attorney, at cmblaw@netscorp.net, advising of that default, and providing the Debtor with a period of ten (10) days to cure the default. Debtor shall only be entitled to three (3) such notices of default. In the event a default is not cured within ten (10) days or a fourth (4th) default occurs, the Creditor may, without further order of this Court or notice to the Debtor, pursue all of its rights and remedies available to it at law to collect the full amount of its allowed indebtedness, including, but not limited to, taking possession of its collateral foreclosing on its lien without further notice of hearing before the Bankruptcy Court.

## ARTICLE IX
## DISCHARGE

9.01 **Discharge.** Except as otherwise set forth in the Plan and the treatment of any creditor's claim, the provisions of a confirmed plan bind the Debtors, any entity issuing securities under the plan, any entity acquiring property under the plan, and any creditor, equity security holder, or general partner in the Debtors, whether or not the claim or interest of such creditor, equity security holder, or general partner is impaired under the plan and whether or not such creditor, equity security holder, or general partner has accepted the plan. The confirmation of a plan vests all of the property of the estate in the Debtors.

The liens and priority of liens held by a creditor remain in effect until such time as a creditor has received all of the payments provided in the Plan for the creditors claim.

Except as otherwise provided in the Plan, or in the order confirming the plan, the confirmation of a plan and the payment of the indebtedness in the Plan, discharges the Debtors from any debt that arose before the date of such confirmation, and any debt of a kind specified in section 502(g), 502(h), or 502(i) of the Bankruptcy Code, whether or not a proof of the claim based on such debt is filed or deemed filed under section 501 of the Bankruptcy Code, such claim is allowed under section 502 of the Bankruptcy Code; or the holder of such claim has accepted the plan.

9.02 **Third Parties**. Notwithstanding anything in the Plan to the contrary, the Plan shall not release or discharge any entity, other than the Debtors or Reorganized Debtors, from (a) any liability owed to the Texas Comptroller of Public Accounts for a tax debt, including interest and penalties on such tax or (b) the total liability owed to CCG.

9.03 **Guarantors**. The foregoing paragraph does not release a guarantor from any obligations with respect to claims against the Debtor.

9.04 **Setoff.** Notwithstanding anything in the Plan to the contrary, the Plan shall not limit the Texas Comptroller's setoff rights under 11 U.S.C. § 553. This provision is not admission by any party that such setoff rights exist.

## ARTICLE X
## OTHER PROVISIONS

**PRESERVED LITIGATION CLAIMS**

10.1 In accordance with Fifth Circuit case law, the Debtor is required to preserve all litigation claims by specifically and unequivocally identifying all claims and causes of action. The Debtor expressly confirms it has no claims against CCG. The Debtor otherwise preserves the following claims:

(a) Claims against those entities listed in response to Statement of Financial Affairs question (3b) under 11 U.S.C. §§ 547 and 548 shall be preserved. Pursuant to section 547 of the Bankruptcy Code, a debtor may recover certain preferential transfers of property, including cash, made while insolvent during the ninety days immediately prior to the filing of its bankruptcy petition with respect to preexisting debts a debtor owes a transferee to the extent the transferee received more than it would have if the transfer had not been made and the debtor been liquidated under chapter 7 of the Bankruptcy Code. If a preferential transfer were recovered by a debtor, the transferee would have a general unsecured claim against the debtor to the extent of the debtor's recovery. Debtors have not analyzed whether the recipients of such payments would have a defense to a preference action. Under the Plan, all Avoidance Actions of the Debtor against any potential preference defendant shall be preserved and Debtor will have the authority as a representative of the Estate to investigate and prosecute all such Avoidance Actions in accordance with section 1123(b)(3) of the Bankruptcy Code.

Under section 548 of the Bankruptcy Code and various state laws, a debtor may recover certain prepetition transfers of property, including the grant of a security interest in property, made while insolvent to the extent the debtor receives less than fair value for such property. In addition, Avoidance Actions exist under sections 544, 545, 549 and 553(b) of the Bankruptcy Code that allow a debtor to avoid and/or recover certain property. As of the date hereof, the Debtor has not yet estimated the potential recovery from the prosecution of Avoidance Actions. Under the Plan, all such Avoidance Actions shall be preserved the Debtor will have the authority as a representative of the Estate to investigate and prosecute all such Avoidance Actions in accordance with section 1123(b)(3) of the Bankruptcy Code. The Debtor will pursue all Avoidance Actions, to the extent they do not constitute Released Estate Causes of Action. HOLDERS OF UNSECURED CLAIMS SHOULD REALIZE THAT PURSUANT TO SECTION 502(0) OF THE BANKRUPTCY

CODE, THE DEBTOR MAY WITHHOLD DISTRIBUTION ON THEIR CLAIMS TO THE EXTENT THE HOLDERS OF SUCH CLAIMS RECEIVED PAYMENTS FROM THE DEBTOR DURING THE 90 DAY PERIOD (OR 1 YEAR IN THE CASE OF INSIDERS) PRIOR TO THE PETITION DATE.

(b) Any lawsuits for, or in any way involving, the collection of accounts receivable or any matter related to the Plan.

(c) Any and all Causes of Action against any customer or vendor who has improperly asserted or taken action through setoff or recoupment.

(d) Debtor will object to any claim that is allegedly secured because the Creditor has overvalued the collateral securing the claim.

**Texas International Enterprises, Inc.**

By: _/s/ *Oscar A. Gomez*_______
Oscar A. Gomez,, President

# EXHIBIT B

Fill in this information to identify the case:

Debtor name: Texas International Enterprises, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 25-50133 Chapter 11

☑ Check if this is an amended filing

1st

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

### Part 1: Summary of Assets

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

1a. **Real Property:**
Copy line 88 from *Schedule A/B* ........ $20,077,765.00

1b. **Total personal property:**
Copy line 91A from *Schedule A/B* ........ $21,996,115.84

1c. **Total of all property:**
Copy line 92 from *Schedule A/B* ........ $42,073,880.84

### Part 2: Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ........ $44,994,929.31

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of *Schedule E/F* ........ $80,000.00

3b. **Total amount of claims of non-priority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ........ + $29,545,340.40

4. **Total liabilities** ........ $74,620,269.71
Lines 2 + 3a + 3b

Fill in this information to identify the case:

Debtor Name Texas International Enterprises, Inc.

United States Bankruptcy Court for the: Southern District of Texas (State)

Case number (If known): 25-50133

☑ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | $64,990.00 |
| 3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1 IBC | Checking account | 6 2 0 0 | ($8,173.21) |
| 3.2 IBC | Checking account | 1 5 4 0 | $113,324.20 |
| 3.3 IBC | Checking account | 2 7 5 2 | $48.09 |
| 4. **Other cash equivalents** *(Identify all)* | | | |
| 4.1 | | | |
| 4.2 | | | |
| 5. **Total of Part 1**<br>Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | | | $170,189.08 |

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.
☐ Yes. Fill in the information below.

Current value of debtor's interest

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

Debtor **Texas International Enterprises, Inc.** Case number (*if known*) **25-50133**
Name

7.1 ______________________________ ____________

7.2 ______________________________ ____________

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1 ______________________________ ____________

8.2 ______________________________ ____________

9. **Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

## Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

**Current value of debtor's interest**

11. **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | | Current value of debtor's interest |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | unknown | - | unknown | = ....➔ | $304,762.00 |
| 11b. Over 90 days old: | | - | | = ....➔ | |

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82. **$304,762.00**

## Part 4: Investments

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

**Valuation method used for current value** | **Current value of debtor's interest**

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock

14.1 ______________________________ ____________ ____________

14.2 ______________________________ ____________ ____________

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity: % of ownership:

15.1. ______________________________ ______ ____________ ____________

15.2. ______________________________ ______ ____________ ____________

Debtor Texas International Enterprises, Inc. — Case number (if known) 25-50133
Name

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1 ______

16.2 ______

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83. ______

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| ______ | MM / DD / YYYY | | | |
| 20. **Work in progress** | | | | |
| ______ | MM / DD / YYYY | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| ______ | MM / DD / YYYY | | | |
| 22. **Other inventory or supplies** | | | | |
| ______ | MM / DD / YYYY | | | |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84. ______

24. **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value ______ Valuation method ______ Current value ______

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

Debtor **Texas International Enterprises, Inc.** Case number *(if known)* 25-50133
Name

27 **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33 **Total of Part 6**
Add lines 28 through 32. Copy the total to line 85.

34 **Is the debtor a member of an agricultural cooperative?**

☐ No
☐ Yes. Is any of the debtor's property stored at the cooperative?
 ☐ No
 ☐ Yes

35 **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☐ Yes. Book value ____________ Valuation method ____________ Current value ____________

36 **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No
☐ Yes

37 **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No
☐ Yes

## Part 7: Office furniture, fixtures, and equipment; and collectibles

38 **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

Debtor Texas International Enterprises, Inc. Case number (if known) 25-50133
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. Office furniture | | | |
| 95 used laptops, 95 used monitors, 95 desk, 95 chairs, 14 tv/screen, servers and routers and surveillance cameras | $68,975.00 | | $68,975.00 |
| 40. Office fixtures | | | |
| 9 refrigerators (value 450.00) 6 microwaves (valued 120.00) 2 stoves (valued 120.00) BBQ pit (valued 50.00) 6 coffee machines (valued 60.00) electric grill ( valued 15.00) toaster (valued 5.00) | unknown | | $820.00 |
| 41. Office equipment, including all computer equipment and communication systems equipment and software | | | |
| 300 Elogs/GPS Equipment | $90,000.00 | | $90,000.00 |
| 8 air compressors, 5 programming laptops, manual tools, hydraulic tools, specialty tools, engine revolver and surveillance cameras | $71,000.00 | | $71,000.00 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | | | |
| 42.2 | | | |
| 42.3 | | | |

43. Total of Part 7
Add lines 39 through 42. Copy the total to line 86. **$230,795.00**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Case 25-50133 Document 69 Filed in TXSB on 01/14/26 Page 7 of 70



47 Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| | | | |
|---|---|---|---|
| 47.1 Trucks and Trailers owed to Commercial Credit Group- List attached | $15,783,700.00 | | $15,783,700.00 |
| 47.2 2018 Kenworth / VIN: 1XKYD49X6JJ206308 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.3 2019 Kenworth / VIN: 1XKYD49X5KJ221089 2019 Kenworth | $24,000.00 | | $24,000.00 |
| 47.4 2019 Kenworth / VIN: 1XKYD49X5KJ221237 Kenworth 2019 | $24,000.00 | | $24,000.00 |
| 47.5 22-2021 KW 40- Wabash Trailers owed to RTS Financial-List attached | $1,026,500.00 | | $1,026,500.00 |
| 47.6 2018 Kenworth / VIN: 1XKYD49X8JJ206147 Kenworth 2018 | $22,000.00 | | $22,000.00 |
| 47.7 2018 Kenworth / VIN: 1XKYD49X7JJ206169 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.8 2018 Kenworth / VIN: 1XKYD49X9JJ206139 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.9 2018 Kenworth / VIN: 1XKYD49X9JJ205976 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.10 2018 Kenworth / VIN: 1XKYD49X0JJ205963 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.11 2018 Kenworth / VIN: 1XKYD49X6JJ206115 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.12 2018 Kenworth / VIN: 1XKYD49X1JJ206085 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.13 2018 Kenworth / VIN: 1XKYD49X3JJ205780 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.14 2018 Kenworth / VIN: 1XKYD49X7JJ205734 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.15 2018 Kenworth / VIN: 1XKYD49X8JJ108574 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.16 2018 Kenworth / VIN: 1XKYD49X5JJ206297 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.17 2018 Kenworth / VIN: 1XKYD49X0JJ206143 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.18 2018 Kenworth / VIN: 1XKYD49XXJJ206098 Kenworth 2018 | $30,000.00 | | $30,000.00 |
| 47.19 2018 Kenworh / VIN: 1XKYD49X7JJ205927 Kenworth 2018 | $14,000.00 | | $14,000.00 |
| 47.20 2018 Kenworth / VIN: 1XKYD49X1JJ205776 Kenworth 2018 | $15,000.00 | | $15,000.00 |

Debtor **Texas International Enterprises, Inc.** Case number (if known) 25-50133
Name

| | | | |
|---|---|---|---|
| 47.21 **2018 Kenworth / VIN: 1XKYD49X4JJ206114 Kenworth 2018** | $15,000.00 | | $15,000.00 |
| 47.22 **2018 Kenworth / VIN: 1XKYD49X7JJ205913 Kenworth 2018** | $15,000.00 | | $15,000.00 |
| 47.23 **2018 Kenworth / VIN: 1XKYD49X4JJ206016 Kenworth 2018** | $15,000.00 | | $15,000.00 |
| 47.24 **2018 Kenworth / VIN: 1XKYD49XXJJ139647 Kenworth 2018** | $15,000.00 | | $15,000.00 |
| 47.25 **2018 Kenworth / VIN: 1XKYD49X9JJ108566 Kenworth 2018** | $30,000.00 | | $30,000.00 |
| 47.26 **2019 Kenworth / VIN: 1XKYD49X0KJ220092 Kenworth 2019** | $24,000.00 | | $24,000.00 |
| 47.27 **2019 Kenworth / VIN: 1XKYD49X2KJ220479 Kenworth 2019** | $24,000.00 | | $24,000.00 |
| 47.28 **2019 Kenworth / VIN: 1XKYD49X6KJ221215 Kenworth 2019** | $24,000.00 | | $24,000.00 |
| 47.29 **2019 Kenworth / VIN: 1XKYD49X5KJ221044 Kenworth 2019** | $24,000.00 | | $24,000.00 |
| 47.30 **2019 Kenworth / VIN: 1XKYD49X3KJ220653 Kenworth 2019** | $24,000.00 | | $24,000.00 |
| 47.31 **2019 Kenworth / VIN: 1XKYD49X1KJ221039 Kenworth 2019** | $24,000.00 | | $24,000.00 |
| 47.32 **2019 Kenworth / VIN: 1XKYD49X9KJ221063 Kenworth 2019** | $24,000.00 | | $24,000.00 |
| 47.33 **2019 Kenworth / VIN: 1XKYD49X5KJ221237 Kenworth 2019** | $24,000.00 | | $24,000.00 |
| 47.34 **2018 Kenworth / VIN: 1XKYD49X0JJ205929 Kenworth 2018** | $22,000.00 | | $22,000.00 |
| 47.35 **2018 Kenworth / VIN: 1XKYD49X1JJ206152 Kenworth 2018** | $22,000.00 | | $22,000.00 |
| 47.36 **2018 Kenworth / VIN: 1XKYD49X9JJ206173 Kenworth 2018** | $22,000.00 | | $22,000.00 |
| 47.37 **Construction equipment and machinery-list attached** | $3,107,400.00 | | $3,107,400.00 |
| 47.38 **2016 GMC Sierra / VIN: 150689** | $6,500.00 | | $6,500.00 |
| 47.39 **2008 Chevrolet Silverado / VIN: 226661** | $3,000.00 | | $3,000.00 |
| 47.40 **2018 Chrysler Pacifica / VIN: 123880** | $3,000.00 | | $3,000.00 |
| 47.41 **2015 Toyota Sienna / VIN: 627058** | $2,000.00 | | $2,000.00 |
| 47.42 **2022 Ram 2500 / VIN: 220280** | $9,000.00 | | $9,000.00 |
| 47.43 **1997 Chevrolet Astro / VIN: 225546** | $1,000.00 | | $1,000.00 |

Debtor **Texas International Enterprises, Inc.** Case number (if known) 25-50133
Name

| | | | |
|---|---|---|---|
| 47.44 2000 Chevrolet Suburban / VIN: 173521 | $1,500.00 | | $1,500.00 |
| 47.45 2013 Ford E350 / VIN: A04870 | $3,000.00 | | $3,000.00 |
| 47.46 2022 Ram 2500 / VIN: 138630 | $1,500.00 | | $1,500.00 |
| 47.47 2018 Ford T-350 / VIN: A62923 | $2,500.00 | | $2,500.00 |
| 47.48 2017 Chevrolet Express / VIN: 1131015 | $2,500.00 | | $2,500.00 |
| 47.49 2015 Chevrolet Silverado / VIN: 517426 | $7,500.00 | | $7,500.00 |
| 47.50 2016 Ford F350 / VIN: C33804 | $7,500.00 | | $7,500.00 |
| 47.51 2011 Ford F250 / VIN: C07288 | $7,500.00 | | $7,500.00 |
| 47.52 2015 Ford F250 / VIN: C92807 | $7,500.00 | | $7,500.00 |
| 47.53 2016 Chevrolet Silverado / VIN: 199337 | $7,500.00 | | $7,500.00 |
| 47.54 2018 Kenworth / VIN: 1XKYD49X3JJ205892 Truck held by Tracto Reafacciones Allende due to mechanic services. Owed to CCG | $20,000.00 | | $20,000.00 |
| 47.55 2019 Kenworth / VIN: 1XKYD49X3KJ221169 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | | $20,000.00 |
| 47.56 2018 Kenworth / VIN: 1XKYD49X1JJ206085 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to Huntington | $20,000.00 | | $20,000.00 |
| 47.57 2019 Kenworth / VIN: 1XKYD49X2KJ220367 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | | $20,000.00 |
| 47.58 2018 Kenworth / VIN: 1XKYD49X3JJ139652 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | | $20,000.00 |
| 47.59 2018 Kenworth / VIN: 1XKYD49X7JJ205801 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | | $20,000.00 |
| 47.60 2018 Kenworth / VIN: 1XKYD49X9JJ206092 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $20,000.00 | | $20,000.00 |
| 47.61 2018 Kenworth / VIN: 1XKYD49X9JJ206206 Truck held by Tracto Reafacciones Allende due to mechanic services . Owed to CCG | $15,000.00 | | $15,000.00 |
| 47.62 2020 Peterbilt / VIN: 1XPBDP9X8LD612304 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.63 2020 Peterbilt / VIN: 1XPBDP9XXLD612305 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.64 2020 Peterbilt / VIN: 1XPBDP9X4LD652220 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |

Debtor **Texas International Enterprises, Inc.** Case number (*if known*) 25-50133
Name

| | | | |
|---|---|---|---|
| 47.65 **2020 Peterbilt** / VIN: 1XPBDP9X6LD652235 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.66 **2020 Peterbilt** / VIN: 1XPBDP9X8LD652236 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.67 **2020 Peterbilt** / VIN: 1XPBDP9X4LD712740 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.68 **2020 Peterbilt** / VIN: 1XPBDP9X7LD712748 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.69 **2020 Peterbilt** / VIN: 1XPBDP9XXLD652240 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.70 **2020 Peterbilt** / VIN: 1XPBDP9X5LD714644 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.71 **2020 Peterbilt** / VIN: 1XPBDP9X4LD714652 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.72 **2021 Peterbilt** / VIN: 1xpbdp9x2md652282 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.73 **2021 Peterbilt** / VIN: 1XPBDP9X6MD652284 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.74 **2021 Peterbilt** / VIN: 1XPBDP9X7MD712766 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.75 **2021 Peterbilt** / VIN: 1XPBDP9X2MD712769 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.76 **2020 Peterbilt** / VIN: 1XPBDP9X9LD652181 Truck held by French Ellison due to mechanic services | $20,000.00 | | $20,000.00 |
| 47.77 **2020 Peterbilt** / VIN: 1XPBDP9X5LD712747 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.78 **2021 Peterbilt** / VIN: 1XPBDP9X2MD652248 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.79 **2019 Peterbilt** / VIN: 1XPBDP9XXKD633735 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |
| 47.80 **2021 Peterbilt** / VIN: 1XPBDP9X7MD652262 Truck held by French Ellison due to mechanic services-owed to CCG | $20,000.00 | | $20,000.00 |

48 **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 | | | |
| 48.2 | | | |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 | | | |
| 49.2 | | | |

Debtor **Texas International Enterprises, Inc.** Case number (*if known*) **25-50133**
Name

50 **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51 **Total of Part 8** **$21,266,600.00**
Add lines 47 through 50. Copy the total to line 87.

52 **Is a depreciation schedule available for any of the property listed in Part 8?**

- ☑ No
- ☐ Yes

53 **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

- ☑ No
- ☐ Yes

## Part 9: Real property

54 **Does the debtor own or lease any real property?**

- ☐ No. Go to Part 10.
- ☑ Yes. Fill in the information below.

55 **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|
| 55.1 WM Crutcher A-107 2018 -1683 02/21/18 Blk/Tract 54D 1.488 Acres / 3097 Brinlee Rd. Nash, TX | Real Estate | unknown | | $487,765.00 |
| 55.2 Bk No. 1, North Webb Industrial Park Phase 1, a subdivision situated in the City of Laredo, as per Plat recorded in Volume 33, Pages 34-36, Webb County Plat Records | Real Estate | unknown | | $19,590,000.00 |

56 **Total of Part 9** **$20,077,765.00**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

57 **Is a depreciation schedule available for any of the property listed in Part 9?**

- ☑ No
- ☐ Yes

58 **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

- ☑ No
- ☐ Yes

## Part 10: Intangibles and intellectual property

59 **Does the debtor have any interests in intangibles or intellectual property?**

- ☑ No. Go to Part 11.
- ☐ Yes. Fill in the information below.

Debtor Texas International Enterprises, Inc. Case number (*if known*) 25-50133
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |
| 66. **Total of Part 10** Add lines 60 through 65. Copy the total to line 89. | | | |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

- ☐ No
- ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

- ☐ No
- ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

- ☐ No
- ☐ Yes

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

- ☐ No. Go to Part 12.
- ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable** Description (include name of obligor) ______ Total face amount – doubtful or uncollectible amount = → | |

Case 25-50133 Document 69 Filed in TXSB on 01/14/26 Page 13 of 70

Debtor **Texas International Enterprises, Inc.**
Name

Case number *(if known)* **25-50133**

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

**IFTA** Tax year **2025** **$23,769.76**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

**Nature of claim**

**Amount requested**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**Nature of claim**

**Amount requested**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11** **$23,769.76**

Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

Debtor **Texas International Enterprises, Inc.** Case number (if known) 25-50133
Name

**Part 12: Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| | Type of property | Current value of personal property | | Current value of real property |
|---|---|---|---|---|
| 80 | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $170,189.08 | | |
| 81 | **Deposits and prepayments.** *Copy line 9, Part 2* | | | |
| 82 | **Accounts receivable.** *Copy line 12, Part 3* | $304,762.00 | | |
| 83 | **Investments.** *Copy line 17, Part 4* | | | |
| 84 | **Inventory.** *Copy line 23, Part 5* | | | |
| 85 | **Farming and fishing-related assets.** *Copy line 33, Part 6* | | | |
| 86 | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7* | $230,795.00 | | |
| 87 | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8* | $21,266,600.00 | | |
| 88 | **Real property.** *Copy line 56, Part 9* | | → | $20,077,765.00 |
| 89 | **Intangibles and intellectual property.** *Copy line 66, Part 10* | | | |
| 90 | **All other assets.** *Copy line 78, Part 11.* | + $23,769.76 | | |
| 91 | **Total.** *Add lines 80 through 90 for each column* 91a | $21,996,115.84 | + 91b | $20,077,765.00 |
| 92 | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92 | | | $42,073,880.84 |

Fill in this information to identify the case:

Debtor name Texas International Enterprises, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 25-50133

☑ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206A-Summary)
- ☑ *Amended Schedule* **1st Amended Schedules A/B, D, E/F, G, H and 1st Amended Statement of Financial Affairs**
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **01/13/2026**
MM/ DD/ YYYY

X **/s/ Oscar A Gomez**
Signature of individual signing on behalf of debtor

**Oscar A Gomez**
Printed name

**President**
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor Name TEXAS INTERNATIONAL ENTERPRISES INC

United States Bankruptcy Court for the: __________ District of __________

Case number: 25-50133

**EXHIBIT C**

☐ Check if this is an amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: JULY

Date report filed: 08/24/2026 MM / DD / YYYY

Line of business: TRANSPORTATION

NAISC code: 484121

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: JOSÉ A GONZALEZ

Original signature of responsible party

Printed name of responsible party JOSE A GONZALEDZ

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | Yes | No | N/A |
|---|---|---|---|
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case 25-50133 Document 2459 Filed in TXSB on 08/24/26 Page 64 of 185

Debtor Name TEXAS INTERNATIONAL ENTERPRISES INC Case number 25-50133 EXHIBIT C

| | | | | |
|---|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case. $ 321,363.55

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 202,497.21

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 520,443.74

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*. + $ 317,946.53

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 3,417.02

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)* $ 0.00

Debtor Name TEXAS INTERNATIONAL ENTERPRISES INC

Case number 25-50133 EXHIBIT C

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** *(Exhibit F)* $ 260,124.85

## 5. Employees

26. What was the number of employees when the case was filed? 21
27. What is the number of employees as of the date of this monthly report? 21

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0.00
30. How much have you paid this month in other professional fees? $ 0.00
31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** | | *Column B* **Actual** | | *Column C* **Difference** |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | – | Copy lines 20-22 of this report. | = | Subtract Column B from Column A. |
| 32. **Cash receipts** | $,335,710.00 | – | $,202,497.21 | = | $,133,212.79 |
| 33. **Cash disbursements** | $,188,100.96 | – | $,520,443.74 | = | $,667,657.16 |
| 34. **Net cash flow** | $ 147,609.04 | – | $-317,946.53 | = | $ 465,555.63 |

35. Total projected cash receipts for the next month: $,046,281.00
36. Total projected cash disbursements for the next month: - $,406,606.58
37. Total projected net cash flow for the next month: = $ 639,674.42

Debtor Name TEXAS INTERNATIONAL ENTERPRISES INC Case number 25-50133 EXHIBIT C

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☐ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☐ 39. Bank reconciliation reports for each account.
- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

EXHIBIT C

| Account Number | Post Date | Check |
| --- | --- | --- |
| *6211 | 07/30/2026 | |
| *6211 | 07/24/2026 | |
| *6211 | 07/16/2026 | |
| *6211 | 07/13/2026 | |
| *6211 | 07/24/2026 | |
| *6211 | 07/24/2026 | |
| *6211 | 07/24/2026 | |
| *6211 | 07/01/2026 | |
| *6211 | 07/01/2026 | |
| *6211 | 07/01/2026 | |
| *6211 | 07/31/2026 | |
| *6211 | 07/20/2026 | |
| *6211 | 07/08/2026 | |
| *2752 | 07/14/2026 | |
| *6211 | 07/08/2026 | |
| *6211 | 07/21/2026 | |
| *6211 | 07/28/2026 | |
| *6211 | 07/23/2026 | |
| *6211 | 07/07/2026 | |
| *6211 | 07/30/2026 | |
| *6211 | 07/20/2026 | |
| *6211 | 07/15/2026 | |
| *6211 | 07/29/2026 | |
| *6211 | 07/13/2026 | |
| *6211 | 07/27/2026 | |
| *6211 | 07/01/2026 | |
| *6211 | 07/08/2026 | |
| *6211 | 07/16/2026 | |
| *6211 | 07/14/2026 | |
| *6211 | 07/14/2026 | |
| *6211 | 07/22/2026 | |
| *6211 | 07/06/2026 | |
| *6211 | 07/02/2026 | |
| *2752 | 07/28/2026 | |
| *6211 | 07/10/2026 | |
| *6211 | 07/09/2026 | |
| *2752 | 07/06/2026 | |
| *6211 | 07/31/2026 | |
| *6211 | 07/17/2026 | |
| *6211 | 07/24/2026 | |
| *6211 | 07/31/2026 | |
| *6211 | 07/29/2026 | |
| *6211 | 07/27/2026 | |
| *6211 | 07/27/2026 | |
| *1540 | 07/29/2026 | |

EXHIBIT C

# Exhibit C

| Description | | | Debit | Credit | Status |
|---|---|---|---|---|---|
| ACH Deposit - transportes de T ACH Paymen | | | | 14500.00 | Posted |
| ACH Deposit - transportes de T ACH Paymen | | | | 12500.00 | Posted |
| ACH Deposit - transportes de T ACH Paymen | | | | 12500.00 | Posted |
| ACH Deposit - transportes de T ACH Paymen | | | | 14500.00 | Posted |
| Deposit | | | | 1217.00 | Posted |
| Deposit | | | | 2294.70 | Posted |
| Deposit | | | | 19077.31 | Posted |
| Deposit | | | | 4218.58 | Posted |
| Deposit | | | | 6431.69 | Posted |
| Deposit | | | | 10274.09 | Posted |
| Incoming Wire - 0336 | SENDEXPRESS INC. | 801 | | 3600.00 | Posted |
| Incoming Wire - 0415 | SENDEXPRESS INC. | 801 | | 3600.00 | Posted |
| Incoming Wire - 0608 | SENDEXPRESS INC. | 801 | | 3600.00 | Posted |
| Incoming Wire - 0695 | EUROPARTNERS MEXICO SA DE CV | 801 | | 9350.00 | Posted |
| Incoming Wire - 0833 | RTS FINANCIAL SERVICE INC. | 801 | | 46332.00 | Posted |
| Incoming Wire - 0931 | RTS FINANCIAL SERVICE INC. | 801 | | 198699.34 | Posted |
| Incoming Wire - 0968 | RTS FINANCIAL SERVICE INC. | 801 | | 298321.24 | Posted |
| Incoming Wire - 1048 | RTS FINANCIAL SERVICE INC. | 801 | | 145323.53 | Posted |
| Incoming Wire - 1053 | RTS FINANCIAL SERVICE INC. | 801 | | 239275.14 | Posted |
| Incoming Wire - 1063 | RTS FINANCIAL SERVICE INC. | 801 | | 219352.35 | Posted |
| Incoming Wire - 1081 | RTS FINANCIAL SERVICE INC. | 801 | | 295835.82 | Posted |
| Incoming Wire - 1179 | RTS FINANCIAL SERVICE INC. | 801 | | 136149.47 | Posted |
| Incoming Wire - 1181 | RTS FINANCIAL SERVICE INC. | 801 | | 149098.14 | Posted |
| Incoming Wire - 1182 | RTS FINANCIAL SERVICE INC. | 801 | | 217189.40 | Posted |
| Incoming Wire - 1183 | RTS FINANCIAL SERVICE INC. | 801 | | 275094.57 | Posted |
| Incoming Wire - 1210 | RTS FINANCIAL SERVICE INC. | 801 | | 124361.06 | Posted |
| Incoming Wire - 1245 | RTS FINANCIAL SERVICE INC. | 801 | | 100000.00 | Posted |
| Incoming Wire - 1279 | RTS FINANCIAL SERVICE INC. | 801 | | 198665.49 | Posted |
| Incoming Wire - 1289 | RTS FINANCIAL SERVICE INC. | 801 | | 191488.68 | Posted |
| Incoming Wire - 1294 | RTS FINANCIAL SERVICE INC. | 801 | | 70000.00 | Posted |
| Incoming Wire - 1303 | RTS FINANCIAL SERVICE INC. | 801 | | 185275.03 | Posted |
| Incoming Wire - 1308 | RTS FINANCIAL SERVICE INC. | 801 | | 377630.30 | Posted |
| Incoming Wire - 1355 | RTS FINANCIAL SERVICE INC. | 801 | | 223986.82 | Posted |
| Incoming Wire - 1377 | EUROPARTNERS MEXICO SA DE CV | 801 | | 6300.00 | Posted |
| Incoming Wire - 1388 | RTS FINANCIAL SERVICE INC. | 801 | | 213648.48 | Posted |
| Incoming Wire - 1457 | RTS FINANCIAL SERVICE INC. | 801 | | 180704.80 | Posted |
| Incoming Wire - 1564 | EUROPARTNERS MEXICO S.A. DE C. | 801 | | 9300.00 | Posted |
| Incoming Wire - 1596 | RTS FINANCIAL SERVICE INC. | 801 | | 217765.58 | Posted |
| Incoming Wire - 1604 | RTS FINANCIAL SERVICE INC. | 801 | | 180067.41 | Posted |
| Incoming Wire - 1771 | RTS FINANCIAL SERVICE INC. | 801 | | 215369.19 | Posted |
| Transfer Deposit FROM ACCOUNT XXXXXX3742 | | | | 70000.00 | Posted |
| Transfer Deposit FROM ACCOUNT XXXXXX8623 | | | | 47200.00 | Posted |
| Transfer Deposit FROM ACCOUNT XXXXXX8623 | | | | 200.00 | Posted |
| Transfer Deposit FROM ACCOUNT XXXXXX8623 | | | | 225200.00 | Posted |
| Transfer Deposit FROM ACCOUNT XXXXXX8623 | | | | 27000.00 | Posted |
| | | | | **5,202,497.21** | |

EXHIBIT C

**Balance**

# IBC BANK

We Do More

P.O. Box 659507
San Antonio, Texas 78265-9507

| | |
|---|---|
| Customer Number: | 2115456211 |
| Statement Date: | 07/31/2026 |
| Statement Period: | 07/01/2026 - 07/31/2026 |
| Enclosure Items: | 28 |
| Page Number: | 1 of 10 |

EXHIBIT C

00000032 TI307S08012612573500 19 000000000 0000000 010

TEXAS INTERNATIONAL ENTERPRISES, INC.
OPERATING ACCOUNT
13522 EVOLUTION LOOP
LAREDO TX 78045

## Contact Information

**Address:**
IBC Laredo
1200 SAN BERNARDO
LAREDO TX 78040

**Your Officer:** Wilfredo Martinez Jr.
**Bank Phone:** 1- (956) 722-7611
**IBC Voice:** 1- (956) 723-2929
**Visit us Online:** www.IBC.com
**Mobile Banking:** **Download app or visit at: www.myIBC.com**

Please examine and report any discrepancies within 14 days from your statement date.

## Regular Checking — Account Recap — Account Number: 2115456211

| Beginning Balance | Number of Credits | Deposits & Credits | Number of Debits | Withdrawals & Debits | Closing Balance |
|---|---|---|---|---|---|
| 425,488.89 | 41 | 5,150,547.21 | 186 | 5,541,430.66 | 34,605.44 |

## Balance Summary

| | |
|---|---|
| Average Collected Balance | 126,110.98 |

## Deposits (Credits)

| Date | Deposit # | Amount | Date | Deposit # | Amount | Date | Deposit # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/01 | | 10,274.09 | 07/01 | | 4,218.58 | 07/24 | | 2,294.70 |
| 07/01 | | 6,431.69 | 07/24 | | 19,077.31 | 07/24 | | 1,217.00 |

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/02 | 8999 | 12,000.00 | 07/17 | 9007 | 24,000.00 | 07/24 | 9014 | 23,000.00 |
| 07/02 | 9000 | 6,763.87 | 07/17 | 9008 | 6,763.87 | 07/24 | 9015 | 12,000.00 |
| 07/07 | 9001 | 25,000.00 | 07/17 | 9009 | 23,000.00 | 07/31 | 9016 | 25,000.00 |
| 07/07 | 9002 | 47,000.00 | 07/17 | 9010 | 12,000.00 | 07/27 | 9017 | 25,000.00 |
| 07/10 | 9003 | 47,000.00 | 07/20 | 9011 | 25,000.00 | 07/31 | 9018 | 6,763.87 |
| 07/10 | 9004 | 6,763.87 | 07/24 | 9012 | 6,763.87 | 07/31 | 9019 | 22,000.00 |
| 07/10 | 9005 | 10,000.00 | 07/23 | 9013 | 24,000.00 | 07/31 | 9020 | 12,000.00 |
| 07/13 | 9006 | 24,000.00 | | | | | | |

* Indicates a skip in check number sequence

## Electronic Activity

### Credits

| Date | Description | | Amount |
|---|---|---|---|
| 07/01 | Incoming Wire 1210 | RTS FINANCIAL SERVICE INC. 801 | 124,361.06 |
| 07/02 | Incoming Wire 1355 | RTS FINANCIAL SERVICE INC. 801 | 223,986.82 |
| 07/06 | Incoming Wire 1308 | RTS FINANCIAL SERVICE INC. 801 | 377,630.30 |
| 07/07 | Incoming Wire 1053 | RTS FINANCIAL SERVICE INC. 801 | 239,275.14 |
| 07/08 | Incoming Wire 1245 | RTS FINANCIAL SERVICE INC. 801 | 100,000.00 |
| 07/08 | Incoming Wire 0833 | RTS FINANCIAL SERVICE INC. 801 | 46,332.00 |
| 07/08 | Incoming Wire 0608 | SENDEXPRESS INC. 801 | 3,600.00 |

**IBC BANK**
We Do More



EXHIBIT C

## Electronic Activity

### Credits

| Date | Description | Amount |
|---|---|---|
| 07/09 | Incoming Wire 1457 RTS FINANCIAL SERVICE INC. 801 | 180,704.80 |
| 07/10 | Incoming Wire 1388 RTS FINANCIAL SERVICE INC. 801 | 213,648.48 |
| 07/13 | Incoming Wire 1182 RTS FINANCIAL SERVICE INC. 801 | 217,189.40 |
| 07/13 | ACH Deposit transportes de T ACH Paymen TRATTOSA | 14,500.00 |
| 07/14 | Incoming Wire 1289 RTS FINANCIAL SERVICE INC. 801 | 191,488.68 |
| 07/14 | Incoming Wire 1294 RTS FINANCIAL SERVICE INC. 801 | 70,000.00 |
| 07/15 | Incoming Wire 1179 RTS FINANCIAL SERVICE INC. 801 | 136,149.47 |
| 07/16 | Incoming Wire 1279 RTS FINANCIAL SERVICE INC. 801 | 198,665.49 |
| 07/16 | ACH Deposit transportes de T ACH Paymen TRATTOSA | 12,500.00 |
| 07/17 | Incoming Wire 1604 RTS FINANCIAL SERVICE INC. 801 | 180,067.41 |
| 07/20 | Incoming Wire 1081 RTS FINANCIAL SERVICE INC. 801 | 295,835.82 |
| 07/20 | Incoming Wire 0415 SENDEXPRESS INC. 801 | 3,600.00 |
| 07/21 | Incoming Wire 0931 RTS FINANCIAL SERVICE INC. 801 | 198,699.34 |
| 07/22 | Incoming Wire 1303 RTS FINANCIAL SERVICE INC. 801 | 185,275.03 |
| 07/23 | Incoming Wire 1048 RTS FINANCIAL SERVICE INC. 801 | 145,323.53 |
| 07/24 | Incoming Wire 1771 RTS FINANCIAL SERVICE INC. 801 | 215,369.19 |
| 07/24 | ACH Deposit transportes de T ACH Paymen TRATTOSA | 12,500.00 |
| 07/27 | Incoming Wire 1183 RTS FINANCIAL SERVICE INC. 801 | 275,094.57 |
| 07/27 | Transfer Deposit FROM ACCOUNT XXXXXX8623 | 225,200.00 |
| 07/27 | Transfer Deposit FROM ACCOUNT XXXXXX8623 | 200.00 |
| 07/28 | Incoming Wire 0968 RTS FINANCIAL SERVICE INC. 801 | 298,321.24 |
| 07/29 | Incoming Wire 1181 RTS FINANCIAL SERVICE INC. 801 | 149,098.14 |
| 07/29 | Transfer Deposit FROM ACCOUNT XXXXXX8623 | 47,200.00 |
| 07/30 | Incoming Wire 1063 RTS FINANCIAL SERVICE INC. 801 | 219,352.35 |
| 07/30 | ACH Deposit transportes de T ACH Paymen TRATTOSA | 14,500.00 |
| 07/31 | Incoming Wire 1596 RTS FINANCIAL SERVICE INC. 801 | 217,765.58 |
| 07/31 | Transfer Deposit FROM ACCOUNT XXXXXX3742 | 70,000.00 |
| 07/31 | Incoming Wire 0336 SENDEXPRESS INC. 801 | 3,600.00 |

### Debits

| Date | | Description | Amount |
|---|---|---|---|
| 07/01 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 15,000.00 |
| 07/01 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 28,000.00 |
| 07/01 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 35,000.00 |
| 07/01 | | ACH Payment IPFS866-412-2561 IPFSPMTMOK C72952 | 93,997.67 |
| 07/01 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 370,350.72 |
| 07/02 | 203088 | Outgoing Wire - CHAVELAS TRUCKING SA DE CV 811 | 2,500.00 |
| 07/02 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | 4,000.00 |
| 07/02 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 35,000.00 |
| 07/02 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 75,100.00 |
| 07/02 | | ACH Payment NP WIRELESS LLC SALE | 324.75 |
| 07/02 | | ACH Payment NP WIRELESS LLC SALE | 1,216.26 |
| 07/03 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 47,550.00 |
| 07/03 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 2,060.00 |
| 07/03 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 65,000.00 |
| 07/06 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 50,000.00 |
| 07/06 | | ACH Payment ALLSTATE INS CO PREMIUM MBLINDPAY1010 S330 BA0002269005 | 461.45 |
| 07/06 | | ACH Payment GOOGLE PURCHASE XXXXXXXXX DEBIT US004CR38C | 4,434.31 |
| 07/07 | 203088 | Outgoing Wire - ELISEO RODRIGUEZ VILLARREAL 811 | 1,500.00 |
| 07/07 | 203088 | Outgoing Wire - EDUARDO GARCIA QUINTERO 811 | 1,980.00 |
| 07/07 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | 4,000.00 |
| 07/07 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 6,000.00 |
| 07/07 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 40,000.00 |
| 07/07 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 55,200.00 |
| 07/07 | | Check Card Debit eBay O*24-14858-73671 San Jose CA | 104.98 |
| 07/07 | | Check Card Debit eBay O*24-14858-73671 San Jose CA | 161.23 |
| 07/07 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 1,545.00 |
| 07/07 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 46,300.00 |
| 07/08 | | Check Card Debit AMAZON MKTPL DA3O50YO3 Amzn com bill WA | 180.78 |
| 07/08 | | Check Card Debit IN ZEBRA LOGISTICS INC 956 7275327 TX | 360.00 |
| 07/08 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 515.00 |
| 07/08 | | Check Card Debit AMAZON MKTPL GZ2KC4SF3 Amzn com bill WA | 972.27 |
| 07/08 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 10,000.00 |

IBC BANK
We Do More

Customer Number: 2115456211
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26


EXHIBIT C

## Electronic Activity

### Debits

| Date | | Description | Amount |
|---|---|---|---|
| 07/08 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 45,000.00 |
| 07/08 | | ACH Payment Crystal Clean In Crystal Cl 36896365 | 1,581.17 |
| 07/08 | | ACH Payment SPECTRUM SPECTRUM 855-707-7328 5623776 | 2,297.48 |
| 07/08 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 317,311.65 |
| 07/09 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | 4,500.00 |
| 07/09 | 203088 | Outgoing Wire - CHAVELAS TRUCKING SA DE CV 811 | 5,000.00 |
| 07/09 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 6,000.00 |
| 07/09 | 203088 | Outgoing Wire - LUIS MARIO ALMAGUER SALAZAR 811 | 9,200.00 |
| 07/09 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 36,600.00 |
| 07/09 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 40,000.00 |
| 07/09 | | Check Card Debit DAT SOLUTIONS 800 328 5 800 3285302 FL | 126.86 |
| 07/09 | | Check Card Debit SOUTHERN SANITATION 956 7233333 TX | 1,161.65 |
| 07/09 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 55,000.00 |
| 07/10 | 203088 | Outgoing Wire - HOMERO GOMEZ GARZA 811 | 5,000.00 |
| 07/10 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 10,000.00 |
| 07/10 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 49,650.00 |
| 07/10 | | Check Card Debit AMAZON MKTPL 4Z3E32BT3 Amzn com bill WA | 297.65 |
| 07/10 | | Check Card Debit SAMS CLUB.COM BENTONVILLE AR | 501.69 |
| 07/10 | | Check Card Debit AMAZON RETA HI4HW2ZH3 WWW AMAZON CO WA | 691.50 |
| 07/10 | | Check Card Debit AMERICAN SEALS INC 954 624 6451 FL | 1,784.96 |
| 07/10 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 50,000.00 |
| 07/13 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 17,800.00 |
| 07/13 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 35,000.00 |
| 07/13 | | Check Card Debit TYLER TECHNOLOGIES M 800 6462633 TX | 2.00 |
| 07/13 | | Check Card Debit TYL NASH SERV FEE 972 713 3700 TX | 16.87 |
| 07/13 | | Check Card Debit SOUTHERN SANITATION 956 7233333 TX | 199.01 |
| 07/13 | | Check Card Debit CITY OF NASH 903 838 0751 TX | 455.94 |
| 07/13 | | Check Card Debit APPSHEET PREMIUM PLAN APPSHEET COM CA | 500.00 |
| 07/13 | | Check Card Debit CITY OF DILLEY 830 9651624 TX | 823.30 |
| 07/13 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 1,545.00 |
| 07/13 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 30,000.00 |
| 07/13 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 36,000.00 |
| 07/13 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 85,000.00 |
| 07/14 | | Check Card Debit TOSHIBA BUSINESS SOLUTI 801 5563471 CA | 378.00 |
| 07/14 | | Check Card Debit TOSHIBA BUSINESS SOLUTI 801 5563471 CA | 850.48 |
| 07/14 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 1,030.00 |
| 07/14 | | Check Card Debit USCUTTER 425 481 3555 WA | 1,216.64 |
| 07/14 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 40,000.00 |
| 07/15 | | Check Card Debit FMCSA OP1 COLLECTIO 800 832 5660 DC | 300.00 |
| 07/15 | | Check Card Debit SOUTH TEXAS WASTE SYSTE LAREDO TX | 2,206.65 |
| 07/15 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 37,000.00 |
| 07/15 | | ACH Payment BEST PASS INC. PAYMENT 77310 | 16,022.77 |
| 07/15 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 364,416.19 |
| 07/16 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 29,800.00 |
| 07/16 | | Check Card Debit COLES MOULTRIE ELECTRIC AP CMEC COOP IL | 139.54 |
| 07/16 | | Check Card Debit TARA ENERGY 866 438 8272 TX | 776.09 |
| 07/17 | 203088 | Outgoing Wire - HOMERO GOMEZ GARZA 811 | 3,000.00 |
| 07/17 | 203088 | Outgoing Wire - LUIS MARIO ALMAGUER SALAZAR 811 | 6,900.00 |
| 07/17 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 15,000.00 |
| 07/17 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 52,600.00 |
| 07/17 | | Outgoing Wire 1551 COMMERCIAL CREDIT GROUP INC 811 | 150,000.00 |
| 07/17 | | Check Card Debit CITY OF LAREDO UTILITY 956 7947625 TX | 98.56 |
| 07/17 | | Check Card Debit MARQUEZ AUTO LAREDO TX | 107.76 |
| 07/17 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 20,000.00 |
| 07/17 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 100,000.00 |
| 07/20 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 21,400.00 |
| 07/20 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 35,000.00 |
| 07/20 | | Check Card Debit RMA TOLL 833 762 8655 CA | 16.05 |
| 07/20 | | Check Card Debit NTTA ONLINE 972 818 6882 TX | 44.90 |
| 07/20 | | Check Card Debit RMA TOLL 833 762 8655 CA | 134.76 |
| 07/20 | | Check Card Debit SAMS CLUB.COM BENTONVILLE AR | 277.18 |
| 07/20 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 515.00 |
| 07/20 | | Check Card Debit SAMS CLUB.COM BENTONVILLE AR | 614.98 |

IBC BANK
We Do More



EXHIBIT C

## Electronic Activity

### Debits

| Date | | Description | Amount |
|---|---|---|---|
| 07/20 | | Check Card Debit TXU BILL PAYMENT 800 242 9113 TX | 1,597.84 |
| 07/20 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 2,060.00 |
| 07/20 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 68,000.00 |
| 07/20 | | ACH Payment Crystal Clean In Crystal Cl 37463733 | 2,073.16 |
| 07/21 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | 4,500.00 |
| 07/21 | 203088 | Outgoing Wire - CHAVELAS TRUCKING SA DE CV 811 | 5,000.00 |
| 07/21 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 8,600.00 |
| 07/21 | | Check Card Debit CULLIGAN WATER LAREDO TX | 140.00 |
| 07/21 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 40,000.00 |
| 07/22 | | Check Card Debit SOUTH TEXAS WASTE SYSTE LAREDO TX | 2,092.68 |
| 07/22 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 35,000.00 |
| 07/22 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 412,179.86 |
| 07/23 | 203088 | Outgoing Wire - ELISEO RODRIGUEZ VILLARREAL 811 | 3,500.00 |
| 07/23 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | 4,500.00 |
| 07/23 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 17,200.00 |
| 07/23 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 40,000.00 |
| 07/23 | | Check Card Debit eBay O 15 14923 32565 San Jose CA | 97.43 |
| 07/23 | | Check Card Debit eBay O 15 14923 32564 San Jose CA | 224.08 |
| 07/23 | | Check Card Debit eBay O 15 14923 32563 San Jose CA | 253.31 |
| 07/23 | | Check Card Debit eBay O 15 14923 32562 San Jose CA | 309.81 |
| 07/23 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 40,000.00 |
| 07/24 | 203088 | Outgoing Wire - EDGAR ALBERTO RODRIGUEZ TORRES811 | 2,900.00 |
| 07/24 | 203088 | Outgoing Wire - HOMERO GOMEZ GARZA 811 | 4,800.00 |
| 07/24 | 203088 | Outgoing Wire - ADEMAR FERNANDO COLIN HERRERAR811 | 4,805.74 |
| 07/24 | 203088 | Outgoing Wire - JOSE FRANCISCO RAMIREZ CAMPOSR811 | 5,625.00 |
| 07/24 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 6,000.00 |
| 07/24 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 6,000.00 |
| 07/24 | 203088 | Outgoing Wire - LUIS MARIO ALMAGUER SALAZAR 811 | 6,100.00 |
| 07/24 | | Outgoing Wire 1394 PILOT TRAVEL CENTERS LLC 811 | 45,300.00 |
| 07/24 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 52,860.00 |
| 07/24 | | Check Card Debit RMA TOLL 833 762 8655 CA | 42.64 |
| 07/24 | | Check Card Debit eBay O*08-14942-40160 San Jose CA | 425.42 |
| 07/24 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 88,000.00 |
| 07/27 | 203088 | Outgoing Wire - SOLUCIONES LOGITRACK SA DE CVR811 | 3,250.00 |
| 07/27 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 6,000.00 |
| 07/27 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 19,600.00 |
| 07/27 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 40,000.00 |
| 07/27 | | Outgoing Wire 1080 LICONA INSURANCE 811 | 220,168.82 |
| 07/27 | | Check Card Debit PNM SANTANDER 888 222 4227 TX | 789.55 |
| 07/27 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 20,000.00 |
| 07/27 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 25,000.00 |
| 07/27 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 60,000.00 |
| 07/27 | | ACH Payment ATT PAYMENT 165712002EPAYH | 79.53 |
| 07/27 | | ACH Payment ATT PAYMENT 680561001EPAYH | 1,332.94 |
| 07/27 | | ACH Payment ATT PAYMENT 165797002EPAYH | 40,607.04 |
| 07/28 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 7,640.00 |
| 07/28 | | Check Card Debit MARQUEZ AUTO LAREDO TX | 2,405.42 |
| 07/28 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 32,000.00 |
| 07/29 | | ACH Payment IPFS866-412-2561 IPFSPMTMOK C72952 | 93,997.67 |
| 07/29 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 459,997.72 |
| 07/30 | 203088 | Outgoing Wire - EDUARDO GARCIA QUINTERO 811 | 1,980.00 |
| 07/30 | 203088 | Outgoing Wire - CHAVELAS TRUCKING SA DE CV 811 | 5,000.00 |
| 07/30 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 6,000.00 |
| 07/30 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | 8,000.00 |
| 07/30 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 20,710.00 |
| 07/30 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 35,000.00 |
| 07/30 | | Check Card Debit eBay O*18-14950-78392 San Jose CA | 303.09 |
| 07/30 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 50,000.00 |
| 07/30 | | ACH Payment NP WIRELESS LLC SALE | 324.75 |
| 07/30 | | ACH Payment NP WIRELESS LLC SALE | 1,216.26 |
| 07/31 | 203088 | Outgoing Wire - ELISEO RODRIGUEZ VILLARREAL 811 | 1,500.00 |
| 07/31 | 203088 | Outgoing Wire - EDUARDO GARCIA QUINTERO 811 | 1,980.00 |
| 07/31 | 203088 | Outgoing Wire - LUIS MARIO ALMAGUER SALAZAR 811 | 6,100.00 |

IBC BANK
We Do More

| | |
|---|---|
| Customer Number: | 2115456211 |
| Statement Date: | 07/31/26 |
| Statement Period: | 07/01/26 - 07/31/26 |
| Page Number: | 5 of 10 |

EXHIBIT C

## Electronic Activity

### Debits

| Date | | Description | Amount |
|---|---|---|---|
| 07/31 | | Outgoing Wire 1644 PILOT TRAVEL CENTERS LLC 811 | 50,000.00 |
| 07/31 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 54,335.00 |
| 07/31 | | Outgoing Wire 1752 COMMERCIAL CREDIT GROUP INC 811 | 100,000.00 |
| 07/31 | | Check Card Debit FUEL AMERICA LAREDO TX | 100.00 |
| 07/31 | | Check Card Debit eBay O*05-14978-32238 San Jose CA | 299.85 |
| 07/31 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 82,000.00 |

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/01 | 28,425.92 | 07/13 | 161,252.36 | 07/23 | 76,919.54 |
| 07/02 | 115,507.86 | 07/14 | 379,265.92 | 07/24 | 62,755.07 |
| 07/03 | 897.86 | 07/15 | 95,469.78 | 07/27 | 101,421.76 |
| 07/06 | 323,632.40 | 07/16 | 275,919.64 | 07/28 | 357,697.58 |
| 07/07 | 334,116.33 | 07/17 | 42,516.86 | 07/29 | 0.33 |
| 07/08 | 105,829.98 | 07/20 | 185,218.81 | 07/30 | 105,318.58 |
| 07/09 | 128,946.27 | 07/21 | 325,678.15 | 07/31 | 34,605.44 |
| 07/10 | 160,905.08 | 07/22 | 61,680.64 | | |

IBC BANK
We Do More

| | |
|---|---|
| Customer Number: | 2115456211 |
| Statement Date: | 07/31/26 |
| Statement Period: | 07/01/26 - 07/31/26 |
| Page Number: | 6 of 10 |

EXHIBIT C

**IBC BANK — UNIVERSAL CREDIT**
Name & Address: Texas Ind. Enterprises Inc
Date: 6 30 26
Description: Claim
Dollars: 4,218.58
Account #: 2115456211
$ 4,218.58
MEMBER BANKS / ABA #
01702026070100008327285958
TRANSACTION CODES

$4,218.58 07/01/2026

**IBC BANK — UNIVERSAL CREDIT**
Name & Address: Texas Ind. Enterprises Inc
Date: 6 30 26
Description: Claim
Dollars: 6,431.69
Account #: 2115456211
$ 6,431.69
MEMBER BANKS / ABA #
01702026070100008327285758
TRANSACTION CODES

$6,431.69 07/01/2026

**IBC BANK — UNIVERSAL CREDIT**
Name & Address: Texas Ind. Enterprise
Date: 6 30 26
Description: Claim
Dollars: 10,274.09
Account #: 2115456211
$ 10,274.09
MEMBER BANKS / ABA #
01702026070100008327285558
TRANSACTION CODES

$10,274.09 07/01/2026

**IBC BANK — UNIVERSAL CREDIT**
Name & Address: Texas Ind Enterprises
Date: 7 24 26
Description: Claim
Dollars: 1,217.00
Account #: 2115456211 TC: 131
$ 1,217.00
MEMBER BANKS / ABA #
01702026072400008392974361
TRANSACTION CODES

$1,217.00 07/24/2026

IBC BANK
We Do More

Customer Number: 2115456211
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26
Page Number: 7 of 10

EXHIBIT C


UNIVERSAL CREDIT
Name & Address: Texas Intl. Enterprises
Description: Claim
DOLLARS CENTS 2294.70
Account # 2115456211 TC 131 $ 2294.70
MEMBER BANKS / ABA #
01702026072400008392974161
TRANSACTION CODES

$2,294.70 07/24/2026


UNIVERSAL CREDIT
Date 7 23 26
Name & Address: Texas Int. Enterprises
Description: Claim
19,077.31
Account # 2115456211 $ 19,077.31
MEMBER BANKS / ABA #
01702026072400080000483057
TRANSACTION CODES

$19,077.31 07/24/2026


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
8999
DATE 02-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 12,000.00
Twelve Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈008999⑈ ⑆114902528⑆2115456211⑈

8999 $12,000.00 07/02/2026


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9000
DATE 02-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 6,763.87
Six Thousand Seven Hundred Sixty Three Dollars and Eighty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009000⑈ ⑆114902528⑆2115456211⑈

9000 $6,763.87 07/02/2026


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9001
DATE 06-jul 26
PAY TO THE ORDER OF ROSA E VILLARREAL DE FLORES $ 25,000.00
Twenty Five Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009001⑈ ⑆114902528⑆2115456211⑈

9001 $25,000.00 07/07/2026


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9002
DATE 06-jul 26
PAY TO THE ORDER OF ROSA E VILLARREAL DE FLORES $ 47,000.00
Forty Seven Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009002⑈ ⑆114902528⑆2115456211⑈

9002 $47,000.00 07/07/2026

IBC BANK
We Do More

| | |
|---|---|
| Customer Number: | 2115456211 |
| Statement Date: | 07/31/26 |
| Statement Period: | 07/01/26 - 07/31/26 |
| Page Number: | 8 of 10 |

EXHIBIT C


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9003
DATE 09-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 47,000.00
Forty Seven Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009003⑈ ⑆114902528⑆2115456211⑈

9003 $47,000.00 07/10/2026


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9004
DATE 09-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 6,763.87
Six Thousand Seven Hundred Sixty Three Dollars and Eighty Seven Cents only DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009004⑈ ⑆114902528⑆2115456211⑈

9004 $6,763.87 07/10/2026


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9005
DATE 10-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 10,000.00
Ten Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009005⑈ ⑆114902528⑆2115456211⑈

9005 $10,000.00 07/10/2026


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9006
DATE 13-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 24,000.00
Twenty Four Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009006⑈ ⑆114902528⑆2115456211⑈

9006 $24,000.00 07/13/2026


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9007
DATE 16-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 24,000.00
Twenty Four Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009007⑈ ⑆114902528⑆2115456211⑈

9007 $24,000.00 07/17/2026


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9008
DATE 16-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 6,763.87
Six Thousand Seven Hundred Sixty Three Dollars and Eighty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009008⑈ ⑆114902528⑆2115456211⑈

9008 $6,763.87 07/17/2026


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9009
DATE 17-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 23,000.00
Twenty Three Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009009⑈ ⑆114902528⑆2115456211⑈

9009 $23,000.00 07/17/2026


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9010
DATE 17-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 12,000.00
Twelve Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009010⑈ ⑆114902528⑆2115456211⑈

9010 $12,000.00 07/17/2026

IBC BANK
We Do More

| | |
|---|---|
| Customer Number | 2115456211 |
| Statement Date: | 07/31/26 |
| Statement Period: | 07/01/26 - 07/31/26 |
| Page Number: | 9 of 10 |

EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9011
DATE 20-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 25,000.00
Twenty Five Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009011⑈ ⑆114902528⑆2115456211⑈

9011 $25,000.00 07/20/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9012
DATE 23-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 6,763.87
Six Thousand Seven Hundred Sixty Three Dollars and Eighty Seven Cents only DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009012⑈ ⑆114902528⑆2115456211⑈

9012 $6,763.87 07/24/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9013
DATE 23-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 24,000.00
Twenty Four Thousand Dollars and No Cents DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009013⑈ ⑆114902528⑆2115456211⑈

9013 $24,000.00 07/23/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9014
DATE 24-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 23,000.00
Twenty Three Thousand Dollars and No Cents DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009014⑈ ⑆114902528⑆2115456211⑈

9014 $23,000.00 07/24/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9015
DATE 24-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 12,000.00
Twelve Thousand Dollars and No Cents DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009015⑈ ⑆114902528⑆2115456211⑈

9015 $12,000.00 07/24/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9016
DATE 30-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 25,000.00
Twenty Five Thousand Dollars and No Cents DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009016⑈ ⑆114902528⑆2115456211⑈

9016 $25,000.00 07/31/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9017
DATE 27-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 25,000.00
Twenty Five Thousand Dollars and No Cents DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009017⑈ ⑆114902528⑆2115456211⑈

9017 $25,000.00 07/27/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9018
DATE 30-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 6,763.87
Six Thousand Seven Hundred Sixty Three Dollars and Eighty Seven Cents only DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009018⑈ ⑆114902528⑆2115456211⑈

9018 $6,763.87 07/31/2026

Case 25-50133 Document 245 Filed in TXSB on 08/24/26 Page 79 of 185



EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

9019

31-jul 26
DATE

PAY TO THE ORDER OF DIANA L GONZALEZ $ 22,000.00

Twenty Two Thousand Dollars and No Cents DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040

FOR

⑈009019⑈ ⑆114902528⑆2115456211⑈

9019 $22,000.00 07/31/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

9020

31-jul 26
DATE

PAY TO THE ORDER OF DIANA L GONZALEZ $ 12,000.00

Twelve Thousand Dollars and No Cents DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040

FOR

⑈009020⑈ ⑆114902528⑆2115456211⑈

9020 $12,000.00 07/31/2026

EXHIBIT C

# IBC BANK

**We Do More**

P.O. Box 659507
San Antonio, Texas 78265-9507

| | |
|---|---|
| Customer Number: | 2115456211 |
| Statement Date: | 07/31/2026 |
| Statement Period: | 07/01/2026 - 07/31/2026 |
| Enclosure Items: | 28 |
| Page Number: | 1 of 10 |

00000032 TI307S08012612573500 19 000000000 0000000 010

TEXAS INTERNATIONAL ENTERPRISES, INC.
OPERATING ACCOUNT
13522 EVOLUTION LOOP
LAREDO TX 78045

## Contact Information

**Address:**
IBC Laredo
1200 SAN BERNARDO
LAREDO TX 78040

| | |
|---|---|
| **Your Officer:** | Wilfredo Martinez Jr. |
| **Bank Phone:** | 1- (956) 722-7611 |
| **IBC Voice:** | 1- (956) 723-2929 |
| **Visit us Online:** | www.IBC.com |
| **Mobile Banking:** | **Download app or visit at: www.myIBC.com** |

Please examine and report any discrepancies within 14 days from your statement date.

**Regular Checking** — **Account Recap** — **Account Number: 2115456211**

| Beginning Balance | Number of Credits | Deposits & Credits | Number of Debits | Withdrawals & Debits | Closing Balance |
|---|---|---|---|---|---|
| 425,488.89 | 41 | 5,150,547.21 | 186 | 5,541,430.66 | 34,605.44 |

**Balance Summary**

| | |
|---|---|
| Average Collected Balance | 126,110.98 |

**Deposits (Credits)**

| Date | Deposit # | Amount | Date | Deposit # | Amount | Date | Deposit # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/01 | | 10,274.09 | 07/01 | | 4,218.58 | 07/24 | | 2,294.70 |
| 07/01 | | 6,431.69 | 07/24 | | 19,077.31 | 07/24 | | 1,217.00 |

**Checks (Debits)**

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/02 | 8999 | 12,000.00 | 07/17 | 9007 | 24,000.00 | 07/24 | 9014 | 23,000.00 |
| 07/02 | 9000 | 6,763.87 | 07/17 | 9008 | 6,763.87 | 07/24 | 9015 | 12,000.00 |
| 07/07 | 9001 | 25,000.00 | 07/17 | 9009 | 23,000.00 | 07/31 | 9016 | 25,000.00 |
| 07/07 | 9002 | 47,000.00 | 07/17 | 9010 | 12,000.00 | 07/27 | 9017 | 25,000.00 |
| 07/10 | 9003 | 47,000.00 | 07/20 | 9011 | 25,000.00 | 07/31 | 9018 | 6,763.87 |
| 07/10 | 9004 | 6,763.87 | 07/24 | 9012 | 6,763.87 | 07/31 | 9019 | 22,000.00 |
| 07/10 | 9005 | 10,000.00 | 07/23 | 9013 | 24,000.00 | 07/31 | 9020 | 12,000.00 |
| 07/13 | 9006 | 24,000.00 | | | | | | |

* Indicates a skip in check number sequence

**Electronic Activity**

**Credits**

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07/01 | Incoming Wire 1210 | RTS FINANCIAL SERVICE INC. | 801 | 124,361.06 |
| 07/02 | Incoming Wire 1355 | RTS FINANCIAL SERVICE INC. | 801 | 223,986.82 |
| 07/06 | Incoming Wire 1308 | RTS FINANCIAL SERVICE INC. | 801 | 377,630.30 |
| 07/07 | Incoming Wire 1053 | RTS FINANCIAL SERVICE INC. | 801 | 239,275.14 |
| 07/08 | Incoming Wire 1245 | RTS FINANCIAL SERVICE INC. | 801 | 100,000.00 |
| 07/08 | Incoming Wire 0833 | RTS FINANCIAL SERVICE INC. | 801 | 46,332.00 |
| 07/08 | Incoming Wire 0608 | SENDEXPRESS INC. | 801 | 3,600.00 |

IBC BANK
We Do More

Customer Number: 2115456211
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26


EXHIBIT C

## Electronic Activity

### Credits

| Date | Description | Amount |
|---|---|---|
| 07/09 | Incoming Wire 1457 RTS FINANCIAL SERVICE INC. 801 | 180,704.80 |
| 07/10 | Incoming Wire 1388 RTS FINANCIAL SERVICE INC. 801 | 213,648.48 |
| 07/13 | Incoming Wire 1182 RTS FINANCIAL SERVICE INC. 801 | 217,189.40 |
| 07/13 | ACH Deposit transportes de T ACH Paymen TRATTOSA | 14,500.00 |
| 07/14 | Incoming Wire 1289 RTS FINANCIAL SERVICE INC. 801 | 191,488.68 |
| 07/14 | Incoming Wire 1294 RTS FINANCIAL SERVICE INC. 801 | 70,000.00 |
| 07/15 | Incoming Wire 1179 RTS FINANCIAL SERVICE INC. 801 | 136,149.47 |
| 07/16 | Incoming Wire 1279 RTS FINANCIAL SERVICE INC. 801 | 198,665.49 |
| 07/16 | ACH Deposit transportes de T ACH Paymen TRATTOSA | 12,500.00 |
| 07/17 | Incoming Wire 1604 RTS FINANCIAL SERVICE INC. 801 | 180,067.41 |
| 07/20 | Incoming Wire 1081 RTS FINANCIAL SERVICE INC. 801 | 295,835.82 |
| 07/20 | Incoming Wire 0415 SENDEXPRESS INC. 801 | 3,600.00 |
| 07/21 | Incoming Wire 0931 RTS FINANCIAL SERVICE INC. 801 | 198,699.34 |
| 07/22 | Incoming Wire 1303 RTS FINANCIAL SERVICE INC. 801 | 185,275.03 |
| 07/23 | Incoming Wire 1048 RTS FINANCIAL SERVICE INC. 801 | 145,323.53 |
| 07/24 | Incoming Wire 1771 RTS FINANCIAL SERVICE INC. 801 | 215,369.19 |
| 07/24 | ACH Deposit transportes de T ACH Paymen TRATTOSA | 12,500.00 |
| 07/27 | Incoming Wire 1183 RTS FINANCIAL SERVICE INC. 801 | 275,094.57 |
| 07/27 | Transfer Deposit FROM ACCOUNT XXXXXX8623 | 225,200.00 |
| 07/27 | Transfer Deposit FROM ACCOUNT XXXXXX8623 | 200.00 |
| 07/28 | Incoming Wire 0968 RTS FINANCIAL SERVICE INC. 801 | 298,321.24 |
| 07/29 | Incoming Wire 1181 RTS FINANCIAL SERVICE INC. 801 | 149,098.14 |
| 07/29 | Transfer Deposit FROM ACCOUNT XXXXXX8623 | 47,200.00 |
| 07/30 | Incoming Wire 1063 RTS FINANCIAL SERVICE INC. 801 | 219,352.35 |
| 07/30 | ACH Deposit transportes de T ACH Paymen TRATTOSA | 14,500.00 |
| 07/31 | Incoming Wire 1596 RTS FINANCIAL SERVICE INC. 801 | 217,765.58 |
| 07/31 | Transfer Deposit FROM ACCOUNT XXXXXX3742 | 70,000.00 |
| 07/31 | Incoming Wire 0336 SENDEXPRESS INC. 801 | 3,600.00 |

### Debits

| Date | | Description | Amount |
|---|---|---|---|
| 07/01 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 15,000.00 |
| 07/01 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 28,000.00 |
| 07/01 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 35,000.00 |
| 07/01 | | ACH Payment IPFS866-412-2561 IPFSPMTMOK C72952 | 93,997.67 |
| 07/01 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 370,350.72 |
| 07/02 | 203088 | Outgoing Wire - CHAVELAS TRUCKING SA DE CV 811 | 2,500.00 |
| 07/02 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | 4,000.00 |
| 07/02 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 35,000.00 |
| 07/02 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 75,100.00 |
| 07/02 | | ACH Payment NP WIRELESS LLC SALE | 324.75 |
| 07/02 | | ACH Payment NP WIRELESS LLC SALE | 1,216.26 |
| 07/03 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 47,550.00 |
| 07/03 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 2,060.00 |
| 07/03 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 65,000.00 |
| 07/06 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 50,000.00 |
| 07/06 | | ACH Payment ALLSTATE INS CO PREMIUM MBLINDPAY1010 S330 BA0002269005 | 461.45 |
| 07/06 | | ACH Payment GOOGLE PURCHASE XXXXXXXXX DEBIT US004CR38C | 4,434.31 |
| 07/07 | 203088 | Outgoing Wire - ELISEO RODRIGUEZ VILLARREAL 811 | 1,500.00 |
| 07/07 | 203088 | Outgoing Wire - EDUARDO GARCIA QUINTERO 811 | 1,980.00 |
| 07/07 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | 4,000.00 |
| 07/07 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 6,000.00 |
| 07/07 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 40,000.00 |
| 07/07 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 55,200.00 |
| 07/07 | | Check Card Debit eBay O*24-14858-73671 San Jose CA | 104.98 |
| 07/07 | | Check Card Debit eBay O*24-14858-73671 San Jose CA | 161.23 |
| 07/07 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 1,545.00 |
| 07/07 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 46,300.00 |
| 07/08 | | Check Card Debit AMAZON MKTPL DA3O50YO3 Amzn com bill WA | 180.78 |
| 07/08 | | Check Card Debit IN ZEBRA LOGISTICS INC 956 7275327 TX | 360.00 |
| 07/08 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 515.00 |
| 07/08 | | Check Card Debit AMAZON MKTPL GZ2KC4SF3 Amzn com bill WA | 972.27 |
| 07/08 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 10,000.00 |

IBC BANK®
We Do More

Account Number: 2115456211
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26


EXHIBIT C

## Electronic Activity

### Debits

| Date | | Description | Amount |
|---|---|---|---|
| 07/08 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 45,000.00 |
| 07/08 | | ACH Payment Crystal Clean In Crystal Cl 36896365 | 1,581.17 |
| 07/08 | | ACH Payment SPECTRUM SPECTRUM 855-707-7328 5623776 | 2,297.48 |
| 07/08 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 317,311.65 |
| 07/09 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | 4,500.00 |
| 07/09 | 203088 | Outgoing Wire - CHAVELAS TRUCKING SA DE CV 811 | 5,000.00 |
| 07/09 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 6,000.00 |
| 07/09 | 203088 | Outgoing Wire - LUIS MARIO ALMAGUER SALAZAR 811 | 9,200.00 |
| 07/09 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 36,600.00 |
| 07/09 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 40,000.00 |
| 07/09 | | Check Card Debit DAT SOLUTIONS 800 328 5 800 3285302 FL | 126.86 |
| 07/09 | | Check Card Debit SOUTHERN SANITATION 956 7233333 TX | 1,161.65 |
| 07/09 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 55,000.00 |
| 07/10 | 203088 | Outgoing Wire - HOMERO GOMEZ GARZA 811 | 5,000.00 |
| 07/10 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 10,000.00 |
| 07/10 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 49,650.00 |
| 07/10 | | Check Card Debit AMAZON MKTPL 4Z3E32BT3 Amzn com bill WA | 297.65 |
| 07/10 | | Check Card Debit SAMS CLUB.COM BENTONVILLE AR | 501.69 |
| 07/10 | | Check Card Debit AMAZON RETA HI4HW2ZH3 WWW AMAZON CO WA | 691.50 |
| 07/10 | | Check Card Debit AMERICAN SEALS INC 954 624 6451 FL | 1,784.96 |
| 07/10 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 50,000.00 |
| 07/13 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 17,800.00 |
| 07/13 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 35,000.00 |
| 07/13 | | Check Card Debit TYLER TECHNOLOGIES M 800 6462633 TX | 2.00 |
| 07/13 | | Check Card Debit TYL NASH SERV FEE 972 713 3700 TX | 16.87 |
| 07/13 | | Check Card Debit SOUTHERN SANITATION 956 7233333 TX | 199.01 |
| 07/13 | | Check Card Debit CITY OF NASH 903 838 0751 TX | 455.94 |
| 07/13 | | Check Card Debit APPSHEET PREMIUM PLAN APPSHEET COM CA | 500.00 |
| 07/13 | | Check Card Debit CITY OF DILLEY 830 9651624 TX | 823.30 |
| 07/13 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 1,545.00 |
| 07/13 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 30,000.00 |
| 07/13 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 36,000.00 |
| 07/13 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 85,000.00 |
| 07/14 | | Check Card Debit TOSHIBA BUSINESS SOLUTI 801 5563471 CA | 378.00 |
| 07/14 | | Check Card Debit TOSHIBA BUSINESS SOLUTI 801 5563471 CA | 850.48 |
| 07/14 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 1,030.00 |
| 07/14 | | Check Card Debit USCUTTER 425 481 3555 WA | 1,216.64 |
| 07/14 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 40,000.00 |
| 07/15 | | Check Card Debit FMCSA OP1 COLLECTIO 800 832 5660 DC | 300.00 |
| 07/15 | | Check Card Debit SOUTH TEXAS WASTE SYSTE LAREDO TX | 2,206.65 |
| 07/15 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 37,000.00 |
| 07/15 | | ACH Payment BEST PASS INC. PAYMENT 77310 | 16,022.77 |
| 07/15 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 364,416.19 |
| 07/16 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 29,800.00 |
| 07/16 | | Check Card Debit COLES MOULTRIE ELECTRIC AP CMEC COOP IL | 139.54 |
| 07/16 | | Check Card Debit TARA ENERGY 866 438 8272 TX | 776.09 |
| 07/17 | 203088 | Outgoing Wire - HOMERO GOMEZ GARZA 811 | 3,000.00 |
| 07/17 | 203088 | Outgoing Wire - LUIS MARIO ALMAGUER SALAZAR 811 | 6,900.00 |
| 07/17 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 15,000.00 |
| 07/17 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 52,600.00 |
| 07/17 | | Outgoing Wire 1551 COMMERCIAL CREDIT GROUP INC 811 | 150,000.00 |
| 07/17 | | Check Card Debit CITY OF LAREDO UTILITY 956 7947625 TX | 98.56 |
| 07/17 | | Check Card Debit MARQUEZ AUTO LAREDO TX | 107.76 |
| 07/17 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 20,000.00 |
| 07/17 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 100,000.00 |
| 07/20 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 21,400.00 |
| 07/20 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 35,000.00 |
| 07/20 | | Check Card Debit RMA TOLL 833 762 8655 CA | 16.05 |
| 07/20 | | Check Card Debit NTTA ONLINE 972 818 6882 TX | 44.90 |
| 07/20 | | Check Card Debit RMA TOLL 833 762 8655 CA | 134.76 |
| 07/20 | | Check Card Debit SAMS CLUB.COM BENTONVILLE AR | 277.18 |
| 07/20 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 515.00 |
| 07/20 | | Check Card Debit SAMS CLUB.COM BENTONVILLE AR | 614.98 |

IBC BANK®
We Do More



EXHIBIT C

## Electronic Activity

### Debits

| Date | | Description | Amount |
|---|---|---|---|
| 07/20 | | Check Card Debit TXU BILL PAYMENT 800 242 9113 TX | 1,597.84 |
| 07/20 | | Check Card Debit LAREDO BRIDGE SYSTEM 956 7952055 TX | 2,060.00 |
| 07/20 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 68,000.00 |
| 07/20 | | ACH Payment Crystal Clean In Crystal Cl 37463733 | 2,073.16 |
| 07/21 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | 4,500.00 |
| 07/21 | 203088 | Outgoing Wire - CHAVELAS TRUCKING SA DE CV 811 | 5,000.00 |
| 07/21 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 8,600.00 |
| 07/21 | | Check Card Debit CULLIGAN WATER LAREDO TX | 140.00 |
| 07/21 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 40,000.00 |
| 07/22 | | Check Card Debit SOUTH TEXAS WASTE SYSTE LAREDO TX | 2,092.68 |
| 07/22 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 35,000.00 |
| 07/22 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 412,179.86 |
| 07/23 | 203088 | Outgoing Wire - ELISEO RODRIGUEZ VILLARREAL 811 | 3,500.00 |
| 07/23 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | 4,500.00 |
| 07/23 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 17,200.00 |
| 07/23 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 40,000.00 |
| 07/23 | | Check Card Debit eBay O 15 14923 32565 San Jose CA | 97.43 |
| 07/23 | | Check Card Debit eBay O 15 14923 32564 San Jose CA | 224.08 |
| 07/23 | | Check Card Debit eBay O 15 14923 32563 San Jose CA | 253.31 |
| 07/23 | | Check Card Debit eBay O 15 14923 32562 San Jose CA | 309.81 |
| 07/23 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 40,000.00 |
| 07/24 | 203088 | Outgoing Wire - EDGAR ALBERTO RODRIGUEZ TORRES811 | 2,900.00 |
| 07/24 | 203088 | Outgoing Wire - HOMERO GOMEZ GARZA 811 | 4,800.00 |
| 07/24 | 203088 | Outgoing Wire - ADEMAR FERNANDO COLIN HERRERAR811 | 4,805.74 |
| 07/24 | 203088 | Outgoing Wire - JOSE FRANCISCO RAMIREZ CAMPOSR811 | 5,625.00 |
| 07/24 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 6,000.00 |
| 07/24 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 6,000.00 |
| 07/24 | 203088 | Outgoing Wire - LUIS MARIO ALMAGUER SALAZAR 811 | 6,100.00 |
| 07/24 | | Outgoing Wire 1394 PILOT TRAVEL CENTERS LLC 811 | 45,300.00 |
| 07/24 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 52,860.00 |
| 07/24 | | Check Card Debit RMA TOLL 833 762 8655 CA | 42.64 |
| 07/24 | | Check Card Debit eBay O*08-14942-40160 San Jose CA | 425.42 |
| 07/24 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 88,000.00 |
| 07/27 | 203088 | Outgoing Wire - SOLUCIONES LOGITRACK SA DE CVR811 | 3,250.00 |
| 07/27 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 6,000.00 |
| 07/27 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 19,600.00 |
| 07/27 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 40,000.00 |
| 07/27 | | Outgoing Wire 1080 LICONA INSURANCE 811 | 220,168.82 |
| 07/27 | | Check Card Debit PNM SANTANDER 888 222 4227 TX | 789.55 |
| 07/27 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 20,000.00 |
| 07/27 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 25,000.00 |
| 07/27 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 60,000.00 |
| 07/27 | | ACH Payment ATT PAYMENT 165712002EPAYH | 79.53 |
| 07/27 | | ACH Payment ATT PAYMENT 680561001EPAYH | 1,332.94 |
| 07/27 | | ACH Payment ATT PAYMENT 165797002EPAYH | 40,607.04 |
| 07/28 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 7,640.00 |
| 07/28 | | Check Card Debit MARQUEZ AUTO LAREDO TX | 2,405.42 |
| 07/28 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 32,000.00 |
| 07/29 | | ACH Payment IPFS866-412-2561 IPFSPMTMOK C72952 | 93,997.67 |
| 07/29 | | ACH Payment PILOT RECEIVABLE PILOTDRAFT 63601 | 459,997.72 |
| 07/30 | 203088 | Outgoing Wire - EDUARDO GARCIA QUINTERO 811 | 1,980.00 |
| 07/30 | 203088 | Outgoing Wire - CHAVELAS TRUCKING SA DE CV 811 | 5,000.00 |
| 07/30 | 203088 | Outgoing Wire - FLETES Y TIERRAS DE NUEVO LEON811 | 6,000.00 |
| 07/30 | 203088 | Outgoing Wire - TRANSPORTES ARRAYALES SA DE CV811 | 8,000.00 |
| 07/30 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 20,710.00 |
| 07/30 | 203088 | Outgoing Wire - HELICE INTERNACIONAL SA DE CVR811 | 35,000.00 |
| 07/30 | | Check Card Debit eBay O*18-14950-78392 San Jose CA | 303.09 |
| 07/30 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 50,000.00 |
| 07/30 | | ACH Payment NP WIRELESS LLC SALE | 324.75 |
| 07/30 | | ACH Payment NP WIRELESS LLC SALE | 1,216.26 |
| 07/31 | 203088 | Outgoing Wire - ELISEO RODRIGUEZ VILLARREAL 811 | 1,500.00 |
| 07/31 | 203088 | Outgoing Wire - EDUARDO GARCIA QUINTERO 811 | 1,980.00 |
| 07/31 | 203088 | Outgoing Wire - LUIS MARIO ALMAGUER SALAZAR 811 | 6,100.00 |

IBC BANK
We Do More

Customer Number: 2115456211
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26


EXHIBIT C

## Electronic Activity

### Debits

| Date | | Description | Amount |
|---|---|---|---|
| 07/31 | | Outgoing Wire 1644 PILOT TRAVEL CENTERS LLC 811 | 50,000.00 |
| 07/31 | 203088 | Outgoing Wire - LOGIS STAFF SA DE CV 811 | 54,335.00 |
| 07/31 | | Outgoing Wire 1752 COMMERCIAL CREDIT GROUP INC 811 | 100,000.00 |
| 07/31 | | Check Card Debit FUEL AMERICA LAREDO TX | 100.00 |
| 07/31 | | Check Card Debit eBay O*05-14978-32238 San Jose CA | 299.85 |
| 07/31 | | Transfer Withdrawal TO ACCOUNT XXXXXX1540 | 82,000.00 |

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/01 | 28,425.92 | 07/13 | 161,252.36 | 07/23 | 76,919.54 |
| 07/02 | 115,507.86 | 07/14 | 379,265.92 | 07/24 | 62,755.07 |
| 07/03 | 897.86 | 07/15 | 95,469.78 | 07/27 | 101,421.76 |
| 07/06 | 323,632.40 | 07/16 | 275,919.64 | 07/28 | 357,697.58 |
| 07/07 | 334,116.33 | 07/17 | 42,516.86 | 07/29 | 0.33 |
| 07/08 | 105,829.98 | 07/20 | 185,218.81 | 07/30 | 105,318.58 |
| 07/09 | 128,946.27 | 07/21 | 325,678.15 | 07/31 | 34,605.44 |
| 07/10 | 160,905.08 | 07/22 | 61,680.64 | | |

IBC BANK
We Do More

Customer Number: 2115456211
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26


EXHIBIT C

**UNIVERSAL CREDIT** — IBC BANK, Member FDIC/International Bancshares Corporation
Name & Address: Texas Ind. Enterprises Inc
Description: Claim
Date: 6 30 26
Dollars/Cents: 4,218.58
Account #: 2115456211
$ 4,218.58
MEMBER BANKS / ABA #
01702026070100008327285958
TRANSACTION CODES

$4,218.58 07/01/2026

**UNIVERSAL CREDIT** — IBC BANK, Member FDIC/International Bancshares Corporation
Name & Address: Texas Ind. Enterprises Inc
Description: Claim
Date: 6 30 26
Dollars/Cents: 6,431.69
Account #: 2115456211
$ 6,431.69
MEMBER BANKS / ABA #
01702026070100008327285758
TRANSACTION CODES

$6,431.69 07/01/2026

**UNIVERSAL CREDIT** — IBC BANK, Member FDIC/International Bancshares Corporation
Name & Address: Texas Ind. Enterprises
Description: Claim
Date: 6 30 26
Dollars/Cents: 10,274.09
Account #: 2115456211
$ 10,274.09
MEMBER BANKS / ABA #
01702026070100008327285558
TRANSACTION CODES

$10,274.09 07/01/2026

**UNIVERSAL CREDIT** — IBC BANK, Member FDIC/International Bancshares Corporation
Name & Address: Texas Ind Enterprises
Description: Claim
Date: 7 24 26
Dollars/Cents: 1,217.00
Account #: 2115456211 TC 131
$ 1,217.00
MEMBER BANKS / ABA #
01702026072400008392974361
TRANSACTION CODES

$1,217.00 07/24/2026

IBC BANK
We Do More



EXHIBIT C

IBC BANK UNIVERSAL CREDIT
Name & Address: Texas Intl Enterprises
Description: Claim
Dollars/Cents: 2294.70
Account #: 2115456211 TC 131 $ 2294.70
MEMBER BANKS / ABA #
01702026072400008392974161
TRANSACTION CODES

$2,294.70 07/24/2026

IBC BANK UNIVERSAL CREDIT
Name & Address: Texas Int. Enterprises
Description: Claim
Date: 7 23 26
Dollars/Cents: 19,077.31
Account #: 2115456211 $ 19,077.31
MEMBER BANKS / ABA #
01702026072400080000483057
TRANSACTION CODES

$19,077.31 07/24/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
8999
Date: 02-jul 26
Pay to the order of: DIANA L GONZALEZ $ 12,000.00
Twelve Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈008999⑈ ⑆114902528⑆2115456211⑈

8999 $12,000.00 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9000
Date: 02-jul 26
Pay to the order of: DIANA L GONZALEZ $ 6,763.87
Six Thousand Seven Hundred Sixty Three Dollars and Eighty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009000⑈ ⑆114902528⑆2115456211⑈

9000 $6,763.87 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9001
Date: 06-jul 26
Pay to the order of: ROSA E VILLARREAL DE FLORES $ 25,000.00
Twenty Five Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009001⑈ ⑆114902528⑆2115456211⑈

9001 $25,000.00 07/07/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9002
Date: 06-jul 26
Pay to the order of: ROSA E VILLARREAL DE FLORES $ 47,000.00
Forty Seven Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009002⑈ ⑆114902528⑆2115456211⑈

9002 $47,000.00 07/07/2026

IBC BANK
We Do More

Customer Number: 2115456211
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26


EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9003
DATE 09-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 47,000.00
Forty Seven Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009003⑈ ⑆114902528⑆2115456211⑈

9003 $47,000.00 07/10/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9004
DATE 09-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 6,763.87
Six Thousand Seven Hundred Sixty Three Dollars and Eighty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009004⑈ ⑆114902528⑆2115456211⑈

9004 $6,763.87 07/10/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9005
DATE 10-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 10,000.00
Ten Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009005⑈ ⑆114902528⑆2115456211⑈

9005 $10,000.00 07/10/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9006
DATE 13-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 24,000.00
Twenty Four Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009006⑈ ⑆114902528⑆2115456211⑈

9006 $24,000.00 07/13/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9007
DATE 16-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 24,000.00
Twenty Four Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009007⑈ ⑆114902528⑆2115456211⑈

9007 $24,000.00 07/17/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9008
DATE 16-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 6,763.87
Six Thousand Seven Hundred Sixty Three Dollars and Eighty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009008⑈ ⑆114902528⑆2115456211⑈

9008 $6,763.87 07/17/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9009
DATE 17-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 23,000.00
Twenty Three Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009009⑈ ⑆114902528⑆2115456211⑈

9009 $23,000.00 07/17/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9010
DATE 17-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 12,000.00
Twelve Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009010⑈ ⑆114902528⑆2115456211⑈

9010 $12,000.00 07/17/2026

IBC BANK
We Do More

| | |
|---|---|
| Customer Number: | 2115456211 |
| Statement Date: | 07/31/26 |
| Statement Period: | 07/01/26 - 07/31/26 |
| Page Number: | 9 of 10 |

EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9011
DATE 20-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 25,000.00
Twenty Five Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009011⑈ ⑆114902528⑆2115456211⑈

9011 $25,000.00 07/20/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9012
DATE 23-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 6,763.87
Six Thousand Seven Hundred Sixty Three Dollars and Eighty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009012⑈ ⑆114902528⑆2115456211⑈

9012 $6,763.87 07/24/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9013
DATE 23-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 24,000.00
Twenty Four Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009013⑈ ⑆114902528⑆2115456211⑈

9013 $24,000.00 07/23/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9014
DATE 24-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 23,000.00
Twenty Three Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009014⑈ ⑆114902528⑆2115456211⑈

9014 $23,000.00 07/24/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9015
DATE 24-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 12,000.00
Twelve Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009015⑈ ⑆114902528⑆2115456211⑈

9015 $12,000.00 07/24/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9016
DATE 30-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 25,000.00
Twenty Five Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009016⑈ ⑆114902528⑆2115456211⑈

9016 $25,000.00 07/31/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9017
DATE 27-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 25,000.00
Twenty Five Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009017⑈ ⑆114902528⑆2115456211⑈

9017 $25,000.00 07/27/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9018
DATE 30-jul 26
PAY TO THE ORDER OF DIANA L GONZALEZ $ 6,763.87
Six Thousand Seven Hundred Sixty Three Dollars and Eighty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009018⑈ ⑆114902528⑆2115456211⑈

9018 $6,763.87 07/31/2026

EXHIBIT C


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9019
31-jul 26
DATE
PAY TO THE ORDER OF DIANA L GONZALEZ $ 22,000.00
Twenty Two Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009019⑈ ⑆114902528⑆2115456211⑈

9019 $22,000.00 07/31/2026


TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
9020
31-jul 26
DATE
PAY TO THE ORDER OF DIANA L GONZALEZ $ 12,000.00
Twelve Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO
LAREDO TX 78040
FOR
⑈009020⑈ ⑆114902528⑆2115456211⑈

9020 $12,000.00 07/31/2026

EXHIBIT C

**IBC BANK**
We Do More

P.O. Box 659507
San Antonio, Texas 78265-9507

| | |
|---|---|
| Customer Number: | 2117281540 |
| Statement Date: | 07/31/2026 |
| Statement Period: | 07/01/2026 - 07/31/2026 |
| Enclosure Items: | 1268 |
| Page Number: | 1 of 169 |

00000033 TI307S08012612573500 19 000000000 0000000 169

TEXAS INTERNATIONAL ENTERPRISES, INC.
PAYROLL
13522 EVOLUTION LOOP
LAREDO TX 78045

## Contact Information

**Address:**
IBC Laredo
1200 SAN BERNARDO
LAREDO TX 78040

| | |
|---|---|
| **Your Officer:** | Wilfredo Martinez Jr. |
| **Bank Phone:** | 1- (956) 722-7611 |
| **IBC Voice:** | 1- (956) 723-2929 |
| **Visit us Online:** | www.IBC.com |
| **Mobile Banking:** | **Download app or visit at: www.myIBC.com** |

Please examine and report any discrepancies within 14 days from your statement date.

**Regular Checking** — **Account Recap** — **Account Number: 2117281540**

| Beginning Balance | Number of Credits | Deposits & Credits | Number of Debits | Withdrawals & Debits | Closing Balance |
|---|---|---|---|---|---|
| 13,164.22 | 31 | 1,396,400.00 | 1276 | 1,322,474.82 | 87,089.40 |

**Balance Summary**

| | |
|---|---|
| Average Collected Balance | 62,184.67 |

**Checks (Debits)**

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/06 | 34978 | 292.42 | 07/06 | 35606 | 410.73 | 07/01 | 35657 | 647.08 |
| 07/06 | 35118* | 513.18 | 07/03 | 35613* | 646.53 | 07/01 | 35658 | 705.94 |
| 07/01 | 35305* | 1,266.53 | 07/02 | 35614 | 1,351.48 | 07/06 | 35659 | 657.26 |
| 07/03 | 35342* | 380.06 | 07/03 | 35618* | 626.61 | 07/06 | 35660 | 666.24 |
| 07/06 | 35396* | 841.64 | 07/03 | 35619 | 1,000.00 | 07/02 | 35661 | 994.36 |
| 07/06 | 35415* | 2,616.14 | 07/06 | 35628* | 1,266.53 | 07/01 | 35662 | 887.04 |
| 07/01 | 35416 | 1,084.02 | 07/02 | 35629 | 1,100.00 | 07/01 | 35663 | 871.79 |
| 07/13 | 35417 | 226.96 | 07/01 | 35632* | 535.48 | 07/01 | 35664 | 604.82 |
| 07/01 | 35441* | 594.98 | 07/01 | 35639* | 600.00 | 07/01 | 35665 | 604.82 |
| 07/03 | 35499* | 638.87 | 07/02 | 35641* | 900.00 | 07/01 | 35667* | 651.41 |
| 07/02 | 35503* | 655.59 | 07/01 | 35643* | 733.68 | 07/08 | 35668 | 714.84 |
| 07/01 | 35504 | 662.03 | 07/03 | 35644 | 655.00 | 07/06 | 35669 | 2,891.28 |
| 07/09 | 35538* | 639.55 | 07/01 | 35645 | 655.67 | 07/02 | 35670 | 1,496.79 |
| 07/09 | 35539 | 624.30 | 07/01 | 35646 | 733.68 | 07/01 | 35671 | 1,043.43 |
| 07/01 | 35540 | 1,369.59 | 07/02 | 35647 | 571.70 | 07/07 | 35672 | 655.26 |
| 07/03 | 35544* | 1,458.32 | 07/01 | 35648 | 647.57 | 07/06 | 35673 | 556.92 |
| 07/13 | 35554* | 290.00 | 07/02 | 35649 | 541.20 | 07/06 | 35674 | 587.42 |
| 07/08 | 35557* | 5,000.00 | 07/01 | 35650 | 648.07 | 07/01 | 35675 | 640.41 |
| 07/07 | 35559* | 648.07 | 07/01 | 35651 | 639.75 | 07/01 | 35676 | 3,950.00 |
| 07/06 | 35560 | 812.87 | 07/01 | 35652 | 773.97 | 07/02 | 35677 | 1,280.00 |
| 07/07 | 35562* | 1,846.54 | 07/06 | 35653 | 681.17 | 07/01 | 35678 | 609.66 |
| 07/01 | 35570* | 700.00 | 07/02 | 35654 | 645.14 | 07/07 | 35679 | 220.22 |
| 07/14 | 35590* | 107.14 | 07/02 | 35655 | 650.39 | 07/14 | 35680 | 7,500.00 |
| 07/03 | 35605* | 364.30 | 07/02 | 35656 | 1,106.17 | 07/01 | 35681 | 1,000.00 |

* Indicates a skip in check number sequence

IBC BANK
We Do More

Customer Number: 2117281540
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26


EXHIBIT C

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/01 | 35682 | 2,215.92 | 07/07 | 35741 | 589.98 | 07/06 | 35808* | 647.71 |
| 07/01 | 35683 | 681.91 | 07/03 | 35742 | 641.08 | 07/06 | 35809 | 662.96 |
| 07/01 | 35684 | 915.67 | 07/03 | 35743 | 566.08 | 07/13 | 35810 | 670.04 |
| 07/01 | 35685 | 2,148.13 | 07/03 | 35744 | 833.34 | 07/10 | 35811 | 654.79 |
| 07/01 | 35686 | 1,148.11 | 07/03 | 35745 | 2,400.59 | 07/06 | 35812 | 593.51 |
| 07/03 | 35687 | 2,217.00 | 07/03 | 35746 | 2,570.92 | 07/08 | 35813 | 607.10 |
| 07/09 | 35688 | 100.00 | 07/03 | 35747 | 4,188.62 | 07/06 | 35814 | 578.26 |
| 07/02 | 35689 | 620.48 | 07/03 | 35748 | 989.88 | 07/06 | 35815 | 619.22 |
| 07/02 | 35690 | 650.52 | 07/03 | 35749 | 4,632.75 | 07/06 | 35816 | 720.00 |
| 07/06 | 35691 | 391.29 | 07/03 | 35756* | 2,390.07 | 07/06 | 35817 | 792.86 |
| 07/02 | 35692 | 447.37 | 07/03 | 35757 | 1,666.12 | 07/06 | 35818 | 740.00 |
| 07/08 | 35693 | 657.70 | 07/03 | 35758 | 1,719.12 | 07/06 | 35819 | 720.00 |
| 07/06 | 35694 | 664.91 | 07/03 | 35759 | 960.00 | 07/06 | 35820 | 978.57 |
| 07/02 | 35695 | 680.16 | 07/03 | 35760 | 937.75 | 07/06 | 35821 | 920.00 |
| 07/02 | 35696 | 633.37 | 07/03 | 35761 | 2,322.31 | 07/06 | 35822 | 792.86 |
| 07/06 | 35697 | 356.82 | 07/13 | 35762 | 1,745.12 | 07/06 | 35823 | 400.00 |
| 07/06 | 35698 | 341.57 | 07/03 | 35763 | 1,441.87 | 07/06 | 35824 | 1,380.00 |
| 07/03 | 35699 | 826.67 | 07/03 | 35764 | 1,423.15 | 07/06 | 35825 | 800.00 |
| 07/02 | 35700 | 477.87 | 07/03 | 35765 | 2,331.06 | 07/06 | 35826 | 560.00 |
| 07/08 | 35701 | 248.78 | 07/03 | 35766 | 1,499.91 | 07/08 | 35827 | 560.00 |
| 07/13 | 35702 | 1,103.78 | 07/03 | 35767 | 771.16 | 07/06 | 35828 | 1,200.00 |
| 07/02 | 35703 | 301.78 | 07/03 | 35768 | 1,691.73 | 07/06 | 35829 | 1,440.00 |
| 07/02 | 35704 | 635.84 | 07/03 | 35769 | 349.22 | 07/06 | 35830 | 1,200.00 |
| 07/09 | 35705 | 594.84 | 07/03 | 35770 | 870.00 | 07/07 | 35831 | 820.00 |
| 07/06 | 35706 | 1,257.01 | 07/29 | 35771 | 385.20 | 07/06 | 35832 | 1,040.00 |
| 07/10 | 35707 | 667.31 | 07/03 | 35772 | 3,522.20 | 07/06 | 35833 | 1,170.00 |
| 07/02 | 35708 | 1,914.80 | 07/03 | 35773 | 726.55 | 07/08 | 35834 | 2,689.38 |
| 07/03 | 35710* | 2,115.58 | 07/03 | 35777* | 5,000.00 | 07/06 | 35835 | 1,000.00 |
| 07/02 | 35711 | 2,763.11 | 07/03 | 35778 | 900.00 | 07/06 | 35836 | 842.50 |
| 07/03 | 35712 | 1,856.96 | 07/03 | 35779 | 893.75 | 07/06 | 35837 | 1,500.00 |
| 07/02 | 35713 | 1,478.34 | 07/06 | 35781* | 862.50 | 07/06 | 35838 | 1,100.00 |
| 07/01 | 35714 | 988.57 | 07/06 | 35782 | 945.00 | 07/06 | 35839 | 900.00 |
| 07/01 | 35715 | 988.57 | 07/06 | 35783 | 241.07 | 07/06 | 35840 | 714.29 |
| 07/01 | 35716 | 988.57 | 07/06 | 35784 | 700.00 | 07/06 | 35841 | 600.00 |
| 07/03 | 35717 | 1,800.00 | 07/06 | 35785 | 441.10 | 07/06 | 35842 | 185.00 |
| 07/02 | 35718 | 1,500.00 | 07/06 | 35786 | 792.50 | 07/06 | 35843 | 1,280.88 |
| 07/02 | 35720* | 1,020.00 | 07/06 | 35787 | 593.86 | 07/06 | 35844 | 600.00 |
| 07/03 | 35722* | 8,350.00 | 07/08 | 35788 | 1,211.62 | 07/06 | 35845 | 3,280.74 |
| 07/10 | 35723 | 1,250.00 | 07/07 | 35789 | 985.64 | 07/06 | 35846 | 1,300.00 |
| 07/02 | 35724 | 2,500.00 | 07/06 | 35790 | 593.77 | 07/06 | 35847 | 1,200.33 |
| 07/09 | 35725 | 762.93 | 07/06 | 35791 | 593.77 | 07/06 | 35848 | 5,000.00 |
| 07/03 | 35726 | 1,265.28 | 07/13 | 35792 | 948.53 | 07/06 | 35849 | 900.00 |
| 07/06 | 35727 | 571.52 | 07/06 | 35793 | 1,794.29 | 07/06 | 35850 | 640.41 |
| 07/06 | 35728 | 1,170.00 | 07/06 | 35794 | 3,752.08 | 07/06 | 35851 | 2,032.93 |
| 07/03 | 35729 | 529.23 | 07/06 | 35795 | 2,825.14 | 07/07 | 35852 | 571.43 |
| 07/06 | 35730 | 700.00 | 07/08 | 35796 | 1,966.28 | 07/07 | 35853 | 150.00 |
| 07/03 | 35731 | 863.55 | 07/17 | 35797 | 233.74 | 07/07 | 35854 | 500.00 |
| 07/03 | 35732 | 708.80 | 07/06 | 35798 | 662.08 | 07/06 | 35855 | 450.00 |
| 07/06 | 35733 | 634.21 | 07/06 | 35799 | 451.38 | 07/07 | 35856 | 450.00 |
| 07/06 | 35734 | 535.77 | 07/07 | 35800 | 451.38 | 07/07 | 35857 | 800.00 |
| 07/09 | 35735 | 762.93 | 07/06 | 35801 | 606.15 | 07/07 | 35858 | 500.00 |
| 07/03 | 35736 | 818.09 | 07/06 | 35802 | 761.20 | 07/08 | 35859 | 700.00 |
| 07/03 | 35737 | 899.82 | 07/07 | 35803 | 669.70 | 07/07 | 35860 | 600.00 |
| 07/03 | 35738 | 1,020.91 | 07/08 | 35804 | 362.82 | 07/07 | 35861 | 550.00 |
| 07/03 | 35739 | 1,051.54 | 07/06 | 35805 | 662.75 | 07/07 | 35862 | 850.00 |
| 07/06 | 35740 | 695.86 | 07/06 | 35806 | 636.71 | 07/07 | 35863 | 883.93 |

* Indicates a skip in check number sequence

IBC BANK
We Do More

Customer Number: 2117281540
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26
Page Number: 3 of 169

EXHIBIT C

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/07 | 35864 | 750.00 | 07/08 | 35927 | 1,204.86 | 07/10 | 35984 | 1,040.51 |
| 07/07 | 35866* | 996.43 | 07/08 | 35928 | 1,675.07 | 07/10 | 35985 | 688.08 |
| 07/07 | 35867 | 1,001.79 | 07/08 | 35929 | 600.00 | 07/10 | 35986 | 682.83 |
| 07/07 | 35868 | 897.32 | 07/08 | 35930 | 655.67 | 07/13 | 35987 | 690.76 |
| 07/07 | 35869 | 642.86 | 07/09 | 35931 | 270.00 | 07/13 | 35988 | 675.51 |
| 07/07 | 35870 | 1,001.79 | 07/08 | 35932 | 35.00 | 07/10 | 35989 | 789.71 |
| 07/07 | 35871 | 910.00 | 07/08 | 35933 | 553.02 | 07/09 | 35990 | 594.97 |
| 07/07 | 35872 | 840.00 | 07/08 | 35934 | 620.48 | 07/09 | 35991 | 736.97 |
| 07/07 | 35873 | 500.00 | 07/08 | 35935 | 683.88 | 07/13 | 35992 | 489.92 |
| 07/07 | 35874 | 535.71 | 07/08 | 35936 | 653.38 | 07/10 | 35993 | 406.62 |
| 07/07 | 35875 | 500.00 | 07/08 | 35937 | 801.67 | 07/09 | 35994 | 2,949.14 |
| 07/07 | 35876 | 571.43 | 07/09 | 35938 | 771.17 | 07/09 | 35995 | 1,229.03 |
| 07/07 | 35877 | 553.57 | 07/20 | 35939 | 969.95 | 07/09 | 35996 | 1,842.09 |
| 07/07 | 35878 | 1,075.00 | 07/08 | 35940 | 802.67 | 07/09 | 35997 | 661.22 |
| 07/07 | 35879 | 986.61 | 07/08 | 35941 | 970.27 | 07/09 | 35998 | 931.85 |
| 07/07 | 35880 | 546.43 | 07/10 | 35942 | 413.60 | 07/09 | 35999 | 5,000.00 |
| 07/07 | 35881 | 633.93 | 07/08 | 35943 | 543.57 | 07/24 | 36000 | 2,793.73 |
| 07/07 | 35882 | 758.93 | 07/08 | 35944 | 499.40 | 07/28 | 36001 | 2,130.75 |
| 07/07 | 35883 | 714.29 | 07/08 | 35945 | 775.90 | 07/09 | 36002 | 1,663.51 |
| 07/07 | 35884 | 500.00 | 07/08 | 35946 | 529.90 | 07/10 | 36003 | 900.00 |
| 07/07 | 35885 | 910.00 | 07/08 | 35947 | 843.67 | 07/14 | 36004 | 929.51 |
| 07/07 | 35886 | 728.57 | 07/08 | 35948 | 569.32 | 07/13 | 36006* | 700.00 |
| 07/07 | 35887 | 746.79 | 07/09 | 35949 | 412.68 | 07/10 | 36007 | 562.72 |
| 07/08 | 35888 | 700.00 | 07/08 | 35950 | 655.67 | 07/13 | 36008 | 700.00 |
| 07/07 | 35889 | 328.57 | 07/08 | 35951 | 795.26 | 07/13 | 36009 | 531.71 |
| 07/07 | 35890 | 837.86 | 07/09 | 35952 | 642.16 | 07/10 | 36010 | 623.34 |
| 07/08 | 35891 | 951.32 | 07/09 | 35953 | 1,007.33 | 07/10 | 36011 | 679.43 |
| 07/07 | 35892 | 576.62 | 07/08 | 35954 | 839.01 | 07/10 | 36012 | 2,008.14 |
| 07/07 | 35893 | 905.03 | 07/09 | 35955 | 2,591.39 | 07/10 | 36013 | 417.72 |
| 07/08 | 35894 | 765.35 | 07/14 | 35956 | 704.42 | 07/10 | 36014 | 1,057.97 |
| 07/07 | 35895 | 825.50 | 07/13 | 35957 | 477.28 | 07/10 | 36015 | 562.72 |
| 07/07 | 35896 | 857.50 | 07/08 | 35958 | 642.16 | 07/10 | 36016 | 664.18 |
| 07/07 | 35897 | 505.63 | 07/08 | 35959 | 667.37 | 07/13 | 36017 | 700.00 |
| 07/09 | 35898 | 646.53 | 07/08 | 35960 | 682.62 | 07/10 | 36018 | 768.82 |
| 07/07 | 35899 | 1,351.48 | 07/08 | 35961 | 175.00 | 07/13 | 36019 | 1,137.95 |
| 07/07 | 35900 | 1,125.00 | 07/08 | 35962 | 1,080.00 | 07/10 | 36020 | 600.00 |
| 07/07 | 35901 | 1,218.75 | 07/10 | 35963 | 722.97 | 07/13 | 36021 | 844.12 |
| 07/08 | 35904* | 1,062.02 | 07/08 | 35965* | 674.87 | 07/10 | 36022 | 859.37 |
| 07/13 | 35905 | 107.50 | 07/08 | 35966 | 680.16 | 07/13 | 36023 | 852.23 |
| 07/08 | 35906 | 772.03 | 07/09 | 35967 | 1,800.00 | 07/10 | 36024 | 6,431.69 |
| 07/08 | 35907 | 664.60 | 07/09 | 35968 | 5,850.00 | 07/10 | 36025 | 2,899.68 |
| 07/08 | 35908 | 742.87 | 07/13 | 35969 | 236.85 | 07/13 | 36026 | 1,431.42 |
| 07/09 | 35909 | 672.73 | 07/10 | 35970 | 1,070.23 | 07/10 | 36027 | 977.68 |
| 07/07 | 35910 | 1,000.00 | 07/09 | 35971 | 658.80 | 07/13 | 36028 | 399.64 |
| 07/07 | 35911 | 1,355.56 | 07/09 | 35972 | 803.80 | 07/10 | 36029 | 2,151.34 |
| 07/07 | 35912 | 174.00 | 07/09 | 35973 | 933.90 | 07/10 | 36030 | 3,760.78 |
| 07/08 | 35913 | 855.00 | 07/09 | 35974 | 801.16 | 07/10 | 36031 | 755.61 |
| 07/08 | 35914 | 3,359.71 | 07/10 | 35975 | 621.18 | 07/10 | 36032 | 2,081.98 |
| 07/07 | 35915 | 500.00 | 07/09 | 35976 | 686.97 | 07/10 | 36033 | 1,236.38 |
| 07/07 | 35916 | 5,000.00 | 07/13 | 35977 | 1,000.60 | 07/10 | 36034 | 47.93 |
| 07/07 | 35917 | 2,000.00 | 07/10 | 35978 | 789.12 | 07/13 | 36035 | 1,199.97 |
| 07/07 | 35918 | 1,577.83 | 07/10 | 35979 | 619.59 | 07/10 | 36036 | 2,480.24 |
| 07/09 | 35919 | 600.00 | 07/10 | 35980 | 619.59 | 07/10 | 36037 | 1,303.49 |
| 07/10 | 35920 | 600.00 | 07/13 | 35981 | 738.98 | 07/10 | 36038 | 1,140.05 |
| 07/08 | 35924* | 1,763.11 | 07/09 | 35982 | 758.72 | 07/10 | 36039 | 2,054.78 |
| 07/13 | 35926* | 1,275.00 | 07/09 | 35983 | 926.81 | 07/10 | 36040 | 2,767.47 |

* Indicates a skip in check number sequence

IBC BANK
We Do More

Account Number: 2117281540
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26


EXHIBIT C

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/10 | 36041 | 1,146.25 | 07/13 | 36101 | 900.00 | 07/14 | 36161 | 150.00 |
| 07/10 | 36042 | 513.94 | 07/13 | 36102 | 992.42 | 07/14 | 36162 | 500.00 |
| 07/13 | 36043 | 1,188.42 | 07/13 | 36103 | 637.95 | 07/14 | 36163 | 450.00 |
| 07/13 | 36044 | 650.37 | 07/13 | 36104 | 619.55 | 07/14 | 36164 | 474.11 |
| 07/13 | 36045 | 1,597.42 | 07/13 | 36105 | 668.45 | 07/14 | 36165 | 1,014.29 |
| 07/10 | 36046 | 562.72 | 07/13 | 36106 | 603.19 | 07/14 | 36166 | 500.00 |
| 07/10 | 36047 | 1,476.46 | 07/13 | 36107 | 816.61 | 07/15 | 36168* | 700.00 |
| 07/13 | 36048 | 680.87 | 07/13 | 36108 | 572.69 | 07/14 | 36169 | 600.00 |
| 07/10 | 36049 | 1,395.00 | 07/13 | 36109 | 634.80 | 07/14 | 36170 | 550.00 |
| 07/13 | 36053* | 25.97 | 07/10 | 36113* | 1,100.00 | 07/14 | 36171 | 850.00 |
| 07/13 | 36054 | 578.45 | 07/13 | 36114 | 1,500.00 | 07/14 | 36172 | 857.14 |
| 07/14 | 36055 | 658.21 | 07/13 | 36115 | 510.00 | 07/14 | 36173 | 600.00 |
| 07/14 | 36056 | 1,070.74 | 07/13 | 36116 | 900.00 | 07/14 | 36174 | 235.71 |
| 07/14 | 36057 | 625.73 | 07/13 | 36117 | 842.50 | 07/14 | 36175 | 902.68 |
| 07/13 | 36058 | 609.89 | 07/13 | 36118 | 1,125.00 | 07/14 | 36176 | 1,047.32 |
| 07/13 | 36059 | 1,000.97 | 07/13 | 36119 | 862.50 | 07/14 | 36177 | 790.18 |
| 07/13 | 36060 | 960.00 | 07/13 | 36120 | 5,000.00 | 07/14 | 36178 | 642.86 |
| 07/13 | 36061 | 3,282.94 | 07/13 | 36121 | 1,092.92 | 07/14 | 36179 | 687.50 |
| 07/13 | 36062 | 1,114.67 | 07/13 | 36122 | 3,140.07 | 07/14 | 36180 | 910.00 |
| 07/13 | 36063 | 1,485.09 | 07/13 | 36123 | 900.00 | 07/14 | 36181 | 840.00 |
| 07/13 | 36064 | 2,174.63 | 07/13 | 36124 | 1,582.81 | 07/14 | 36182 | 544.64 |
| 07/13 | 36065 | 2,098.10 | 07/13 | 36125 | 500.00 | 07/14 | 36183 | 714.29 |
| 07/13 | 36066 | 1,652.37 | 07/13 | 36126 | 340.00 | 07/14 | 36184 | 607.14 |
| 07/13 | 36067 | 1,694.33 | 07/13 | 36127 | 960.34 | 07/14 | 36185 | 607.14 |
| 07/13 | 36068 | 1,948.42 | 07/13 | 36128 | 2,138.51 | 07/14 | 36186 | 589.29 |
| 07/13 | 36069 | 1,642.91 | 07/13 | 36129 | 855.85 | 07/14 | 36187 | 526.79 |
| 07/13 | 36070 | 1,906.83 | 07/13 | 36130 | 823.65 | 07/14 | 36188 | 214.29 |
| 07/14 | 36071 | 5,862.45 | 07/13 | 36131 | 1,741.41 | 07/14 | 36189 | 1,125.00 |
| 07/15 | 36072 | 1,266.53 | 07/13 | 36132 | 1,047.43 | 07/14 | 36190 | 1,044.64 |
| 07/13 | 36073 | 2,500.00 | 07/20 | 36133 | 1,293.37 | 07/14 | 36197* | 728.57 |
| 07/13 | 36074 | 1,050.00 | 07/13 | 36134 | 498.02 | 07/14 | 36198 | 746.79 |
| 07/13 | 36075 | 1,142.86 | 07/16 | 36135 | 1,293.37 | 07/14 | 36200* | 700.00 |
| 07/13 | 36076 | 825.00 | 07/13 | 36136 | 653.94 | 07/14 | 36201 | 600.00 |
| 07/13 | 36077 | 1,450.23 | 07/13 | 36137 | 414.50 | 07/14 | 36202 | 837.86 |
| 07/10 | 36078 | 900.00 | 07/13 | 36138 | 1,248.33 | 07/14 | 36203 | 576.62 |
| 07/13 | 36079 | 704.93 | 07/14 | 36139 | 1,144.88 | 07/14 | 36204 | 905.03 |
| 07/13 | 36080 | 700.00 | 07/15 | 36140 | 633.98 | 07/14 | 36205 | 825.50 |
| 07/13 | 36081 | 840.00 | 07/13 | 36142* | 787.47 | 07/14 | 36206 | 857.50 |
| 07/13 | 36082 | 792.86 | 07/13 | 36143 | 721.85 | 07/14 | 36207 | 951.32 |
| 07/13 | 36083 | 720.00 | 07/13 | 36144 | 663.75 | 07/14 | 36208 | 505.63 |
| 07/13 | 36084 | 320.00 | 07/13 | 36145 | 527.57 | 07/16 | 36209 | 646.53 |
| 07/13 | 36085 | 1,200.00 | 07/13 | 36146 | 946.72 | 07/14 | 36210 | 175.00 |
| 07/13 | 36086 | 480.00 | 07/14 | 36147 | 648.50 | 07/14 | 36211 | 1,000.00 |
| 07/13 | 36087 | 1,040.00 | 07/13 | 36148 | 696.06 | 07/15 | 36212 | 765.35 |
| 07/13 | 36088 | 720.00 | 07/16 | 36149 | 900.00 | 07/14 | 36213 | 600.00 |
| 07/13 | 36089 | 960.00 | 07/13 | 36150 | 654.87 | 07/14 | 36215* | 597.10 |
| 07/13 | 36090 | 1,200.00 | 07/13 | 36151 | 1,438.16 | 07/14 | 36216 | 843.24 |
| 07/13 | 36091 | 880.00 | 07/13 | 36152 | 2,166.90 | 07/16 | 36217 | 968.65 |
| 07/14 | 36092 | 880.00 | 07/13 | 36153 | 1,000.00 | 07/14 | 36218 | 981.69 |
| 07/13 | 36093 | 880.00 | 07/13 | 36154 | 3,428.94 | 07/14 | 36219 | 915.77 |
| 07/13 | 36094 | 1,140.00 | 07/13 | 36155 | 1,650.02 | 07/15 | 36220 | 1,214.47 |
| 07/13 | 36095 | 405.00 | 07/13 | 36156 | 2,898.95 | 07/16 | 36221 | 595.37 |
| 07/13 | 36096 | 135.00 | 07/13 | 36157 | 2,390.86 | 07/17 | 36222 | 578.26 |
| 07/13 | 36097 | 300.00 | 07/13 | 36158 | 600.00 | 07/16 | 36223 | 667.51 |
| 07/13 | 36099* | 161.93 | 07/13 | 36159 | 2,731.51 | 07/20 | 36224 | 665.70 |
| 07/13 | 36100 | 462.06 | 07/14 | 36160 | 528.57 | 07/14 | 36225 | 165.27 |

* Indicates a skip in check number sequence

IBC BANK
We Do More

Customer Number: 2117281540
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26


EXHIBIT C

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/14 | 36226 | 1,080.54 | 07/15 | 36282 | 4,107.00 | 07/20 | 36338 | 700.00 |
| 07/15 | 36227 | 45.00 | 07/15 | 36283 | 3,212.36 | 07/20 | 36339 | 803.92 |
| 07/14 | 36228 | 816.50 | 07/22 | 36284 | 403.04 | 07/20 | 36340 | 618.06 |
| 07/20 | 36229 | 909.65 | 07/15 | 36285 | 1,218.75 | 07/17 | 36341 | 717.41 |
| 07/14 | 36230 | 963.28 | 07/15 | 36286 | 200.00 | 07/17 | 36342 | 850.34 |
| 07/14 | 36231 | 612.78 | 07/16 | 36287 | 1,800.00 | 07/20 | 36343 | 864.08 |
| 07/20 | 36232 | 611.92 | 07/15 | 36288 | 700.00 | 07/17 | 36344 | 505.26 |
| 07/20 | 36233 | 755.21 | 07/15 | 36289 | 5,000.00 | 07/20 | 36345 | 775.61 |
| 07/14 | 36234 | 603.27 | 07/17 | 36290 | 477.31 | 07/17 | 36346 | 342.47 |
| 07/14 | 36235 | 572.77 | 07/17 | 36291 | 741.71 | 07/20 | 36347 | 809.44 |
| 07/14 | 36236 | 401.78 | 07/17 | 36292 | 812.73 | 07/17 | 36348 | 658.64 |
| 07/14 | 36237 | 214.28 | 07/17 | 36293 | 812.73 | 07/20 | 36349 | 1,950.78 |
| 07/14 | 36238 | 779.86 | 07/17 | 36294 | 507.81 | 07/20 | 36350 | 656.47 |
| 07/15 | 36239 | 5,655.00 | 07/16 | 36295 | 714.53 | 07/17 | 36351 | 673.89 |
| 07/20 | 36240 | 1,266.53 | 07/16 | 36296 | 687.07 | 07/20 | 36352 | 824.69 |
| 07/20 | 36241 | 964.61 | 07/16 | 36297 | 525.81 | 07/20 | 36354* | 1,198.47 |
| 07/14 | 36242 | 1,500.00 | 07/20 | 36298 | 607.39 | 07/20 | 36355 | 1,502.67 |
| 07/14 | 36243 | 71.19 | 07/20 | 36299 | 562.72 | 07/20 | 36356 | 3,495.44 |
| 07/14 | 36244 | 90.00 | 07/16 | 36300 | 769.52 | 07/20 | 36357 | 1,531.49 |
| 07/14 | 36245 | 897.18 | 07/24 | 36301 | 919.91 | 07/20 | 36358 | 1,722.96 |
| 07/14 | 36246 | 594.64 | 07/17 | 36302 | 2,685.77 | 07/20 | 36359 | 1,976.42 |
| 07/14 | 36247 | 929.51 | 07/20 | 36303 | 505.38 | 07/21 | 36360 | 68.79 |
| 07/15 | 36248 | 583.51 | 07/17 | 36304 | 687.07 | 07/20 | 36361 | 426.56 |
| 07/15 | 36249 | 598.76 | 07/16 | 36305 | 562.72 | 07/20 | 36362 | 1,789.25 |
| 07/14 | 36250 | 675.00 | 07/20 | 36306 | 320.81 | 07/17 | 36363 | 3,520.92 |
| 07/14 | 36251 | 485.00 | 07/20 | 36307 | 242.38 | 07/20 | 36364 | 877.02 |
| 07/14 | 36252 | 232.14 | 07/16 | 36308 | 4,750.00 | 07/17 | 36365 | 900.00 |
| 07/14 | 36253 | 142.86 | 07/28 | 36309 | 4,500.00 | 07/17 | 36366 | 1,351.48 |
| 07/14 | 36254 | 1,500.00 | 07/31 | 36310 | 4,500.00 | 07/17 | 36367 | 562.72 |
| 07/14 | 36255 | 5,000.00 | 07/20 | 36311 | 695.09 | 07/20 | 36368 | 1,800.00 |
| 07/27 | 36256 | 500.00 | 07/20 | 36312 | 612.40 | 07/20 | 36369 | 5,000.00 |
| 07/15 | 36257 | 723.21 | 07/21 | 36313 | 272.04 | 07/20 | 36370 | 649.99 |
| 07/15 | 36258 | 705.36 | 07/16 | 36314 | 966.75 | 07/20 | 36371 | 726.45 |
| 07/14 | 36259 | 142.86 | 07/17 | 36315 | 6,475.00 | 07/20 | 36372 | 586.14 |
| 07/14 | 36260 | 750.00 | 07/22 | 36316 | 1,325.00 | 07/17 | 36374* | 1,000.00 |
| 07/16 | 36261 | 448.69 | 07/16 | 36317 | 800.00 | 07/20 | 36375 | 6,550.00 |
| 07/16 | 36262 | 668.98 | 07/20 | 36318 | 740.00 | 07/29 | 36376 | 1,265.00 |
| 07/21 | 36263 | 684.55 | 07/20 | 36319 | 700.00 | 07/20 | 36377 | 2,500.00 |
| 07/15 | 36264 | 1,688.97 | 07/16 | 36320 | 1,572.23 | 07/22 | 36378 | 951.84 |
| 07/15 | 36265 | 668.22 | 07/17 | 36321 | 537.99 | 07/20 | 36379 | 234.62 |
| 07/20 | 36266 | 448.69 | 07/16 | 36322 | 744.98 | 07/20 | 36380 | 1,461.32 |
| 07/15 | 36267 | 811.97 | 07/16 | 36323 | 537.99 | 07/20 | 36381 | 515.49 |
| 07/15 | 36268 | 936.55 | 07/16 | 36324 | 744.98 | 07/20 | 36382 | 362.44 |
| 07/20 | 36269 | 664.42 | 07/16 | 36325 | 3,675.57 | 07/20 | 36383 | 441.10 |
| 07/15 | 36270 | 683.47 | 07/16 | 36326 | 2,180.26 | 07/20 | 36384 | 800.09 |
| 07/15 | 36271 | 721.46 | 07/16 | 36327 | 1,311.27 | 07/23 | 36385 | 390.17 |
| 07/15 | 36272 | 1,049.34 | 07/16 | 36328 | 2,126.29 | 07/23 | 36386 | 359.67 |
| 07/20 | 36273 | 959.20 | 07/17 | 36329 | 651.30 | 07/20 | 36387 | 387.32 |
| 07/15 | 36274 | 852.48 | 07/20 | 36330 | 290.42 | 07/20 | 36388 | 341.57 |
| 07/16 | 36275 | 877.11 | 07/17 | 36331 | 342.47 | 07/20 | 36389 | 640.39 |
| 07/17 | 36276 | 839.55 | 07/20 | 36332 | 794.99 | 07/20 | 36390 | 594.64 |
| 07/15 | 36277 | 579.32 | 07/20 | 36333 | 693.53 | 07/20 | 36391 | 577.69 |
| 07/20 | 36278 | 698.95 | 07/20 | 36334 | 1,036.86 | 07/20 | 36392 | 1,331.65 |
| 07/15 | 36279 | 663.48 | 07/17 | 36335 | 674.03 | 07/20 | 36393 | 1,764.64 |
| 07/15 | 36280 | 612.25 | 07/20 | 36336 | 794.34 | 07/20 | 36394 | 665.47 |
| 07/17 | 36281 | 157.56 | 07/20 | 36337 | 1,054.17 | 07/20 | 36395 | 5,154.95 |

* Indicates a skip in check number sequence

IBC BANK
We Do More

Customer Number: 2117281540
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26
Page Number: 6 of 169

EXHIBIT C

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/20 | 36396 | 1,137.49 | 07/20 | 36457 | 909.18 | 07/21 | 36515 | 714.28 |
| 07/20 | 36397 | 786.49 | 07/20 | 36458 | 600.00 | 07/21 | 36516 | 678.57 |
| 07/20 | 36398 | 862.50 | 07/20 | 36459 | 800.00 | 07/21 | 36517 | 666.05 |
| 07/22 | 36399 | 570.59 | 07/22 | 36460 | 2,077.85 | 07/21 | 36518 | 844.98 |
| 07/20 | 36400 | 730.14 | 07/27 | 36461 | 671.54 | 07/22 | 36519 | 722.43 |
| 07/20 | 36401 | 700.00 | 07/21 | 36462 | 1,399.03 | 07/21 | 36520 | 846.57 |
| 07/20 | 36402 | 792.86 | 07/21 | 36463 | 805.69 | 07/22 | 36521 | 689.54 |
| 07/20 | 36403 | 700.00 | 07/23 | 36464 | 700.24 | 07/21 | 36522 | 844.98 |
| 07/20 | 36404 | 371.43 | 07/23 | 36465 | 684.99 | 07/21 | 36524* | 717.75 |
| 07/20 | 36405 | 740.00 | 07/21 | 36466 | 648.07 | 07/20 | 36525 | 988.57 |
| 07/20 | 36406 | 1,050.00 | 07/21 | 36467 | 485.71 | 07/20 | 36526 | 988.57 |
| 07/20 | 36410* | 720.00 | 07/21 | 36468 | 150.00 | 07/22 | 36527 | 5,850.00 |
| 07/20 | 36411 | 700.00 | 07/21 | 36469 | 500.00 | 07/23 | 36528 | 1,250.00 |
| 07/22 | 36412 | 720.00 | 07/20 | 36470 | 450.00 | 07/27 | 36529 | 600.00 |
| 07/20 | 36413 | 1,680.00 | 07/21 | 36471 | 450.00 | 07/21 | 36530 | 290.00 |
| 07/20 | 36414 | 1,120.00 | 07/21 | 36472 | 800.00 | 07/21 | 36531 | 500.00 |
| 07/20 | 36415 | 1,440.00 | 07/23 | 36474* | 700.00 | 07/21 | 36532 | 107.00 |
| 07/20 | 36416 | 1,120.00 | 07/21 | 36475 | 600.00 | 07/22 | 36533 | 100.00 |
| 07/20 | 36417 | 1,360.00 | 07/22 | 36476 | 550.00 | 07/21 | 36534 | 179.63 |
| 07/20 | 36418 | 800.00 | 07/21 | 36477 | 850.00 | 07/21 | 36535 | 882.14 |
| 07/20 | 36419 | 400.00 | 07/21 | 36478 | 750.00 | 07/21 | 36536 | 1,057.77 |
| 07/20 | 36420 | 320.00 | 07/21 | 36479 | 760.71 | 07/21 | 36537 | 600.00 |
| 07/20 | 36421 | 720.00 | 07/21 | 36480 | 600.00 | 07/21 | 36538 | 500.00 |
| 07/20 | 36422 | 640.00 | 07/21 | 36481 | 1,009.82 | 07/21 | 36539 | 910.00 |
| 07/20 | 36423 | 1,120.00 | 07/21 | 36482 | 1,061.79 | 07/21 | 36540 | 2,132.18 |
| 07/20 | 36424 | 842.50 | 07/21 | 36483 | 924.11 | 07/22 | 36541 | 971.36 |
| 07/20 | 36425 | 1,500.00 | 07/21 | 36484 | 642.86 | 07/22 | 36542 | 702.14 |
| 07/17 | 36426 | 1,100.00 | 07/21 | 36485 | 915.00 | 07/22 | 36543 | 686.99 |
| 07/20 | 36427 | 900.00 | 07/21 | 36486 | 714.29 | 07/29 | 36544 | 627.02 |
| 07/20 | 36428 | 510.00 | 07/21 | 36487 | 553.57 | 07/23 | 36545 | 653.77 |
| 07/20 | 36429 | 1,125.00 | 07/21 | 36488 | 535.71 | 07/23 | 36546 | 600.99 |
| 07/20 | 36430 | 582.79 | 07/21 | 36489 | 500.00 | 07/22 | 36547 | 671.97 |
| 07/20 | 36431 | 1,080.00 | 07/21 | 36490 | 535.71 | 07/22 | 36548 | 686.89 |
| 07/20 | 36432 | 1,601.93 | 07/21 | 36491 | 535.71 | 07/27 | 36549 | 620.48 |
| 07/20 | 36433 | 334.97 | 07/21 | 36492 | 489.29 | 07/22 | 36550 | 280.60 |
| 07/21 | 36434 | 75.35 | 07/21 | 36493 | 950.00 | 07/29 | 36551 | 627.02 |
| 07/20 | 36435 | 558.18 | 07/21 | 36494 | 882.14 | 07/22 | 36552 | 548.47 |
| 07/20 | 36436 | 558.18 | 07/21 | 36495 | 385.71 | 07/23 | 36553 | 650.77 |
| 07/20 | 36437 | 667.67 | 07/21 | 36496 | 616.07 | 07/22 | 36554 | 637.77 |
| 07/20 | 36438 | 732.84 | 07/21 | 36497 | 610.71 | 07/22 | 36555 | 669.02 |
| 07/20 | 36439 | 374.00 | 07/21 | 36498 | 780.00 | 07/22 | 36556 | 517.97 |
| 07/20 | 36440 | 900.00 | 07/21 | 36499 | 728.57 | 07/22 | 36557 | 1,218.75 |
| 07/22 | 36441 | 2,736.96 | 07/21 | 36500 | 728.57 | 07/22 | 36558 | 1,351.48 |
| 07/20 | 36443* | 316.77 | 07/21 | 36501 | 700.00 | 07/22 | 36559 | 537.17 |
| 07/20 | 36444 | 636.19 | 07/21 | 36502 | 500.00 | 07/22 | 36560 | 375.40 |
| 07/22 | 36445 | 435.47 | 07/21 | 36503 | 801.43 | 07/24 | 36561 | 342.47 |
| 07/24 | 36446 | 100.00 | 07/21 | 36504 | 576.62 | 07/22 | 36562 | 994.32 |
| 07/20 | 36447 | 664.35 | 07/21 | 36505 | 905.03 | 07/24 | 36563 | 1,173.59 |
| 07/28 | 36448 | 608.99 | 07/21 | 36507* | 825.50 | 07/27 | 36564 | 721.72 |
| 07/20 | 36450* | 698.06 | 07/21 | 36508 | 857.50 | 07/22 | 36565 | 598.26 |
| 07/20 | 36451 | 743.79 | 07/21 | 36509 | 951.32 | 07/24 | 36566 | 894.81 |
| 07/20 | 36452 | 700.00 | 07/21 | 36510 | 505.63 | 07/22 | 36567 | 966.98 |
| 07/20 | 36453 | 743.79 | 07/21 | 36511 | 175.00 | 07/27 | 36568 | 911.97 |
| 07/20 | 36454 | 1,500.00 | 07/21 | 36512 | 1,000.00 | 07/22 | 36570* | 615.30 |
| 07/20 | 36455 | 300.00 | 07/24 | 36513 | 646.53 | 07/24 | 36571 | 884.17 |
| 07/21 | 36456 | 1,052.25 | 07/21 | 36514 | 90.00 | 07/22 | 36572 | 757.19 |

* Indicates a skip in check number sequence

IBC BANK
We Do More



EXHIBIT C

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/22 | 36573 | 757.19 | 07/23 | 36631 | 1,313.08 | 07/27 | 36690 | 1,516.11 |
| 07/24 | 36574 | 838.73 | 07/30 | 36632 | 929.51 | 07/27 | 36692* | 623.30 |
| 07/22 | 36575 | 197.19 | 07/23 | 36633 | 1,679.29 | 07/27 | 36693 | 819.22 |
| 07/22 | 36576 | 1,080.00 | 07/23 | 36634 | 2,415.17 | 07/27 | 36694 | 1,162.85 |
| 07/24 | 36577 | 551.16 | 07/23 | 36635 | 5,000.00 | 07/27 | 36695 | 1,046.99 |
| 07/24 | 36578 | 689.77 | 07/24 | 36636 | 428.57 | 07/27 | 36696 | 1,538.69 |
| 07/27 | 36579 | 689.77 | 07/24 | 36637 | 175.00 | 07/27 | 36697 | 1,779.79 |
| 07/22 | 36580 | 605.24 | 07/27 | 36638 | 281.15 | 07/27 | 36698 | 2,257.00 |
| 07/22 | 36581 | 852.09 | 07/24 | 36639 | 813.42 | 07/27 | 36699 | 1,168.37 |
| 07/22 | 36582 | 303.92 | 07/24 | 36640 | 707.18 | 07/27 | 36700 | 1,127.34 |
| 07/23 | 36583 | 946.98 | 07/24 | 36641 | 630.95 | 07/27 | 36701 | 954.79 |
| 07/22 | 36584 | 1,166.54 | 07/27 | 36642 | 342.47 | 07/27 | 36702 | 1,342.96 |
| 07/22 | 36585 | 683.39 | 07/24 | 36643 | 646.20 | 07/29 | 36703 | 632.66 |
| 07/23 | 36586 | 1,552.04 | 07/27 | 36644 | 700.00 | 07/27 | 36704 | 887.64 |
| 07/22 | 36587 | 507.41 | 07/27 | 36645 | 720.00 | 07/27 | 36705 | 925.52 |
| 07/22 | 36588 | 613.04 | 07/24 | 36646 | 562.72 | 07/27 | 36706 | 839.51 |
| 07/24 | 36589 | 2,348.53 | 07/24 | 36647 | 562.72 | 07/27 | 36707 | 925.52 |
| 07/22 | 36590 | 1,713.98 | 07/24 | 36648 | 500.00 | 07/27 | 36708 | 342.81 |
| 07/27 | 36591 | 273.76 | 07/27 | 36650* | 1,050.00 | 07/27 | 36709 | 120.17 |
| 07/24 | 36592 | 1,557.51 | 07/27 | 36651 | 593.40 | 07/27 | 36710 | 409.06 |
| 07/27 | 36593 | 2,232.03 | 07/27 | 36652 | 384.24 | 07/27 | 36711 | 746.15 |
| 07/23 | 36594 | 3,469.62 | 07/24 | 36653 | 464.60 | 07/27 | 36712 | 594.64 |
| 07/27 | 36595 | 912.59 | 07/27 | 36654 | 522.34 | 07/27 | 36713 | 576.41 |
| 07/24 | 36596 | 4,650.00 | 07/27 | 36655 | 522.34 | 07/31 | 36714 | 655.15 |
| 07/22 | 36597 | 1,388.25 | 07/24 | 36656 | 486.62 | 07/29 | 36715 | 632.66 |
| 07/22 | 36598 | 1,080.00 | 07/24 | 36657 | 717.48 | 07/27 | 36716 | 783.85 |
| 07/22 | 36599 | 5,000.00 | 07/27 | 36658 | 561.18 | 07/27 | 36717 | 706.94 |
| 07/24 | 36600 | 900.00 | 07/24 | 36659 | 697.17 | 07/27 | 36719* | 700.00 |
| 07/23 | 36602* | 3,320.00 | 07/24 | 36660 | 3,923.12 | 07/27 | 36720 | 900.00 |
| 07/29 | 36603 | 1,080.00 | 07/24 | 36661 | 1,567.97 | 07/27 | 36721 | 720.00 |
| 07/24 | 36604 | 1,161.43 | 07/24 | 36662 | 420.05 | 07/27 | 36722 | 780.00 |
| 07/23 | 36605 | 656.40 | 07/27 | 36663 | 350.00 | 07/27 | 36723 | 700.00 |
| 07/23 | 36606 | 808.69 | 07/24 | 36664 | 731.75 | 07/27 | 36724 | 792.86 |
| 07/24 | 36607 | 593.40 | 07/27 | 36666* | 5,575.00 | 07/27 | 36725 | 400.00 |
| 07/23 | 36608 | 717.38 | 07/29 | 36667 | 1,150.00 | 07/27 | 36726 | 400.00 |
| 07/24 | 36609 | 1,032.86 | 07/24 | 36668 | 865.35 | 07/27 | 36727 | 1,680.00 |
| 07/24 | 36610 | 1,020.23 | 07/27 | 36669 | 2,052.70 | 07/27 | 36728 | 720.00 |
| 07/23 | 36611 | 245.06 | 07/24 | 36670 | 94.00 | 07/27 | 36729 | 1,360.00 |
| 07/27 | 36612 | 702.13 | 07/27 | 36671 | 812.86 | 07/27 | 36730 | 640.00 |
| 07/27 | 36613 | 676.73 | 07/27 | 36672 | 622.02 | 07/27 | 36731 | 1,040.00 |
| 07/24 | 36614 | 593.40 | 07/24 | 36673 | 888.31 | 07/27 | 36732 | 1,200.00 |
| 07/24 | 36615 | 728.24 | 07/27 | 36674 | 591.52 | 07/27 | 36733 | 400.00 |
| 07/27 | 36616 | 522.34 | 07/27 | 36675 | 779.82 | 07/27 | 36734 | 880.00 |
| 07/27 | 36617 | 275.33 | 07/27 | 36676 | 963.24 | 07/27 | 36735 | 810.00 |
| 07/27 | 36618 | 616.47 | 07/24 | 36677 | 1,071.43 | 07/27 | 36736 | 980.00 |
| 07/23 | 36620* | 1,232.02 | 07/24 | 36678 | 400.00 | 07/27 | 36737 | 1,120.00 |
| 07/23 | 36621 | 1,425.53 | 07/24 | 36679 | 555.63 | 07/27 | 36738 | 829.61 |
| 07/24 | 36622 | 1,237.44 | 07/27 | 36680 | 1,800.00 | 07/27 | 36739 | 1,002.24 |
| 07/23 | 36623 | 2,233.22 | 07/24 | 36681 | 468.66 | 07/27 | 36740 | 557.51 |
| 07/24 | 36624 | 331.73 | 07/27 | 36683* | 1,500.00 | 07/27 | 36741 | 828.27 |
| 07/24 | 36625 | 180.00 | 07/27 | 36684 | 900.00 | 07/27 | 36742 | 252.10 |
| 07/24 | 36626 | 229.99 | 07/24 | 36685 | 1,100.00 | 07/24 | 36743 | 988.57 |
| 07/27 | 36627 | 723.19 | 07/27 | 36686 | 842.50 | 07/24 | 36744 | 988.57 |
| 07/24 | 36628 | 668.19 | 07/27 | 36687 | 700.00 | 07/29 | 36745 | 601.55 |
| 07/24 | 36629 | 438.63 | 07/27 | 36688 | 792.86 | 07/27 | 36746 | 803.28 |
| 07/27 | 36630 | 630.63 | 07/27 | 36689 | 862.50 | 07/27 | 36747 | 732.14 |

* Indicates a skip in check number sequence

IBC BANK®
We Do More

| | |
|---|---|
| Customer Number: | 2117281540 |
| Statement Date: | 07/31/26 |
| Statement Period: | 07/01/26 - 07/31/26 |
| Page Number: | 8 of 169 |

EXHIBIT C

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/29 | 36748 | 565.80 | 07/28 | 36807 | 446.43 | 07/31 | 36869 | 713.19 |
| 07/27 | 36749 | 3,987.43 | 07/28 | 36808 | 589.29 | 07/30 | 36871* | 1,047.80 |
| 07/27 | 36750 | 5,000.00 | 07/28 | 36809 | 962.50 | 07/31 | 36872 | 100.00 |
| 07/28 | 36751 | 1,800.00 | 07/28 | 36810 | 893.75 | 07/31 | 36873 | 697.94 |
| 07/27 | 36752 | 2,500.00 | 07/28 | 36811 | 553.57 | 07/31 | 36874 | 691.93 |
| 07/27 | 36753 | 746.15 | 07/28 | 36812 | 618.75 | 07/30 | 36875 | 1,019.01 |
| 07/27 | 36754 | 468.63 | 07/28 | 36813 | 267.86 | 07/29 | 36876 | 620.81 |
| 07/27 | 36755 | 557.51 | 07/28 | 36814 | 357.14 | 07/30 | 36878* | 740.54 |
| 07/27 | 36756 | 1,500.00 | 07/29 | 36815 | 214.29 | 07/29 | 36879 | 526.57 |
| 07/27 | 36758* | 950.00 | 07/28 | 36816 | 660.00 | 07/29 | 36880 | 654.22 |
| 07/27 | 36760* | 715.90 | 07/28 | 36817 | 837.86 | 07/29 | 36881 | 526.57 |
| 07/27 | 36761 | 558.26 | 07/28 | 36818 | 728.57 | 07/29 | 36882 | 700.56 |
| 07/28 | 36762 | 1,268.56 | 07/28 | 36819 | 700.00 | 07/29 | 36883 | 681.17 |
| 07/27 | 36763 | 561.03 | 07/28 | 36820 | 600.00 | 07/31 | 36884 | 602.90 |
| 07/27 | 36764 | 607.92 | 07/28 | 36821 | 837.86 | 07/30 | 36888* | 1,461.59 |
| 07/27 | 36765 | 574.98 | 07/28 | 36822 | 893.75 | 07/31 | 36889 | 1,439.75 |
| 07/27 | 36766 | 562.77 | 07/28 | 36823 | 625.00 | 07/29 | 36892* | 100.00 |
| 07/28 | 36767 | 718.64 | 07/28 | 36824 | 951.32 | 07/29 | 36893 | 1,500.00 |
| 07/28 | 36768 | 863.35 | 07/28 | 36825 | 576.62 | 07/29 | 36894 | 711.80 |
| 07/27 | 36769 | 559.73 | 07/29 | 36826 | 865.35 | 07/30 | 36895 | 588.75 |
| 07/29 | 36770 | 606.92 | 07/28 | 36827 | 765.35 | 07/30 | 36897* | 614.81 |
| 07/28 | 36771 | 875.66 | 07/28 | 36828 | 825.50 | 07/30 | 36898 | 614.81 |
| 07/28 | 36772 | 880.96 | 07/28 | 36829 | 857.50 | 07/29 | 36899 | 1,432.18 |
| 07/28 | 36773 | 850.46 | 07/30 | 36831* | 646.53 | 07/29 | 36900 | 1,867.56 |
| 07/27 | 36774 | 3,416.54 | 07/28 | 36833* | 1,125.00 | 07/30 | 36901 | 600.00 |
| 07/27 | 36775 | 4,540.00 | 07/29 | 36834 | 1,218.75 | 07/31 | 36902 | 2,880.00 |
| 07/27 | 36776 | 2,908.90 | 07/28 | 36835 | 1,000.00 | 07/30 | 36903 | 1,627.33 |
| 07/27 | 36777 | 2,316.05 | 07/28 | 36836 | 175.00 | 07/30 | 36904 | 547.11 |
| 07/27 | 36778 | 1,752.52 | 07/28 | 36837 | 526.08 | 07/30 | 36906* | 160.86 |
| 07/28 | 36779 | 461.48 | 07/28 | 36838 | 600.83 | 07/31 | 36907 | 985.68 |
| 07/29 | 36780 | 679.01 | 07/28 | 36840* | 595.58 | 07/31 | 36912* | 729.00 |
| 07/28 | 36781 | 657.71 | 07/28 | 36841 | 600.08 | 07/30 | 36913 | 749.58 |
| 07/28 | 36783* | 701.65 | 07/28 | 36842 | 495.58 | 07/31 | 36915* | 718.67 |
| 07/28 | 36784 | 816.58 | 07/29 | 36843 | 751.85 | 07/30 | 36916 | 577.61 |
| 07/28 | 36785 | 812.51 | 07/29 | 36844 | 376.77 | 07/30 | 36917 | 2,940.79 |
| 07/29 | 36786 | 717.27 | 07/29 | 36845 | 3,022.59 | 07/30 | 36918 | 1,661.34 |
| 07/28 | 36787 | 657.71 | 07/30 | 36846 | 3,079.93 | 07/30 | 36919 | 201.97 |
| 07/28 | 36788 | 528.57 | 07/30 | 36849* | 4,665.12 | 07/30 | 36920 | 841.02 |
| 07/28 | 36789 | 150.00 | 07/30 | 36850 | 1,944.73 | 07/30 | 36921 | 476.43 |
| 07/28 | 36790 | 450.00 | 07/28 | 36851 | 2,827.15 | 07/30 | 36922 | 1,704.84 |
| 07/27 | 36791 | 450.00 | 07/29 | 36852 | 1,267.96 | 07/31 | 36923 | 1,038.31 |
| 07/28 | 36792 | 1,085.71 | 07/29 | 36853 | 613.56 | 07/31 | 36925* | 11.22 |
| 07/28 | 36793 | 600.00 | 07/31 | 36854 | 768.70 | 07/31 | 36926 | 2,077.82 |
| 07/29 | 36794 | 550.00 | 07/28 | 36855 | 867.00 | 07/30 | 36927 | 850.18 |
| 07/28 | 36795 | 850.00 | 07/28 | 36856 | 851.75 | 07/30 | 36928 | 929.51 |
| 07/28 | 36796 | 1,028.57 | 07/28 | 36857 | 342.81 | 07/31 | 36929 | 499.75 |
| 07/28 | 36797 | 1,085.59 | 07/28 | 36858 | 768.59 | 07/31 | 36930 | 629.54 |
| 07/28 | 36798 | 803.57 | 07/28 | 36859 | 681.24 | 07/31 | 36932* | 664.68 |
| 07/28 | 36799 | 642.86 | 07/30 | 36860 | 342.81 | 07/30 | 36933 | 530.25 |
| 07/28 | 36800 | 910.00 | 07/28 | 36862* | 106.89 | 07/30 | 36935* | 1,846.40 |
| 07/28 | 36801 | 840.00 | 07/28 | 36863 | 600.00 | 07/31 | 36938* | 1,518.06 |
| 07/28 | 36802 | 571.43 | 07/28 | 36864 | 350.00 | 07/31 | 36939 | 250.00 |
| 07/28 | 36803 | 535.71 | 07/28 | 36865 | 5,000.00 | 07/31 | 36946* | 1,470.00 |
| 07/28 | 36804 | 500.00 | 07/29 | 36866 | 2,400.00 | 07/31 | 36947 | 1,570.07 |
| 07/28 | 36805 | 517.86 | 07/30 | 36867 | 5,575.00 | 07/31 | 36948 | 235.06 |
| 07/28 | 36806 | 714.29 | 07/29 | 36868 | 1,582.58 | 07/31 | 36949 | 1,609.62 |

* Indicates a skip in check number sequence

IBC BANK
We Do More



EXHIBIT C

## Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/31 | 36950 | 377.70 | 07/31 | 36959* | 598.89 | 07/31 | 36973 | 854.94 |
| 07/31 | 36952* | 1,790.76 | 07/31 | 36963* | 645.88 | 07/31 | 36974 | 5,000.00 |
| 07/31 | 36953 | 1,264.60 | 07/31 | 36964 | 645.88 | 07/31 | 36976* | 1,800.00 |
| 07/31 | 36954 | 4,187.15 | 07/31 | 36965 | 619.16 | 07/31 | 36977 | 2,000.00 |
| 07/31 | 36955 | 551.16 | 07/31 | 36966 | 656.64 | 07/31 | 36978 | 988.57 |
| 07/31 | 36956 | 2,112.25 | 07/31 | 36970* | 141.38 | 07/31 | 37031* | 1,100.00 |
| 07/31 | 36957 | 4,855.05 | 07/31 | 36972* | 568.70 | | | |

* Indicates a skip in check number sequence

## Electronic Activity

### Credits

| Date | Description | Amount |
|---|---|---|
| 07/01 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 35,000.00 |
| 07/01 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 28,000.00 |
| 07/02 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 75,100.00 |
| 07/03 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 65,000.00 |
| 07/06 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 50,000.00 |
| 07/07 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 46,300.00 |
| 07/08 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 45,000.00 |
| 07/08 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 10,000.00 |
| 07/09 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 55,000.00 |
| 07/10 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 50,000.00 |
| 07/13 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 85,000.00 |
| 07/13 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 36,000.00 |
| 07/13 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 30,000.00 |
| 07/14 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 40,000.00 |
| 07/15 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 37,000.00 |
| 07/17 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 100,000.00 |
| 07/17 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 20,000.00 |
| 07/20 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 68,000.00 |
| 07/21 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 40,000.00 |
| 07/22 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 35,000.00 |
| 07/22 | Transfer Deposit FROM ACCOUNT XXXXXX2752 | 3,500.00 |
| 07/23 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 40,000.00 |
| 07/24 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 88,000.00 |
| 07/27 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 60,000.00 |
| 07/27 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 25,000.00 |
| 07/27 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 20,000.00 |
| 07/28 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 32,000.00 |
| 07/29 | Transfer Deposit FROM ACCOUNT XXXXXX8623 | 27,000.00 |
| 07/29 | Transfer Deposit FROM ACCOUNT XXXXXX2752 | 18,500.00 |
| 07/30 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 50,000.00 |
| 07/31 | Transfer Deposit FROM ACCOUNT XXXXXX6211 | 82,000.00 |

### Debits

| Date | Description | Amount |
|---|---|---|
| 07/02 | ACH Payment G.G. Salinas Ent WEB PMTS 8RSC3G | 1,400.00 |
| 07/09 | ACH Payment MONARCHTRACKINGL PURCHASE TEXAS INTERNATI | 5,000.00 |
| 07/14 | ACH Payment MONARCHTRACKINGL PURCHASE TEXAS INTERNATI | 3,754.26 |
| 07/16 | ACH Payment Sam's Club Check PURCHASE | 127.42 |
| 07/17 | ACH Payment PLANET FITNESS L IClub Fees 9564138410 PR2619715106534 | 27.11 |
| 07/20 | ACH Payment CHASE CREDIT CRD AUTOPAY 000000001074351 | 514.00 |
| 07/22 | ACH Payment Medina Electric WEB PMTS YBPTQS | 2,274.50 |
| 07/23 | ACH Payment ZEBRA LOGISTICS SALE | 180.00 |

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/01 | 42,227.35 | 07/06 | 46,167.40 | 07/09 | 61,092.61 |
| 07/02 | 89,010.89 | 07/07 | 42,284.47 | 07/10 | 52,568.60 |
| 07/03 | 75,678.54 | 07/08 | 51,020.09 | 07/13 | 78,665.14 |

IBC BANK
We Do More



EXHIBIT C

## Daily Ending Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/14 | 43,107.39 | 07/21 | 45,709.77 | 07/28 | 38,676.56 |
| 07/15 | 43,510.60 | 07/22 | 35,066.28 | 07/29 | 52,421.31 |
| 07/16 | 11,847.00 | 07/23 | 41,881.20 | 07/30 | 62,905.15 |
| 07/17 | 102,421.73 | 07/24 | 80,918.71 | 07/31 | 87,089.40 |
| 07/20 | 51,121.52 | 07/27 | 69,157.93 | | |

EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
Approved by Vanessa Fausto
34978
DATE 15-jun 26
PAY TO THE ORDER OF JOSE JUAN DEL ANGEL $ 291.42
Two Hundred Ninety One Dollars and Forty Two Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈034978⑈ ⑆114902528⑆2117281540⑈

34978 $292.42 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35118
DATE 18-jun 26
PAY TO THE ORDER OF RODRIGUEZ TORRES EDGAR ALBERTO $ 513.18
Five Hundred Thirteen Dollars and Eighteen Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035118⑈ ⑆114902528⑆2117281540⑈

35118 $513.18 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35305
DATE 22-jun 26
PAY TO THE ORDER OF LAREDO TRAILER SUPPLY $ 1,266.53
One Thousand Two Hundred Sixty Six Dollars and Fifty Three Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035305⑈ ⑆114902528⑆2117281540⑈

35305 $1,266.53 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35342
DATE 23-jun 26
PAY TO THE ORDER OF BALVERDE ROMERO OCTAVIO $ 380.06
Three Hundred Eighty Dollars and Six Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035342⑈ ⑆114902528⑆2117281540⑈

35342 $380.06 07/03/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35396
DATE 25-jun 26
PAY TO THE ORDER OF MENDOZA SAAVEDRA MARCO ANTONIO $ 841.64
Eight Hundred Forty One Dollars and Sixty Four Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035396⑈ ⑆114902528⑆2117281540⑈

35396 $841.64 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35415
DATE 25-jun 26
PAY TO THE ORDER OF RODRIGUEZ HERRERA JESUS GREGORIO $ 2,616.14
Two Thousand Six Hundred Sixteen Dollars and Fourteen Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035415⑈ ⑆114902528⑆2117281540⑈

35415 $2,616.14 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35416
DATE 25-jun 26
PAY TO THE ORDER OF CRUZ VALDIVIA RENE $ 1,084.02
One Thousand Eighty Four Dollars and Two Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035416⑈ ⑆114902528⑆2117281540⑈

35416 $1,084.02 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35417
DATE 25-jun 26
PAY TO THE ORDER OF PARENTE RECIO NELSON ALFONSO $ 226.96
Two Hundred Twenty Six Dollars and Ninety Six Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035417⑈ ⑆114902528⑆2117281540⑈

35417 $226.96 07/13/2026

**IBC BANK**
We Do More

Customer Number: 2117281540
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26


EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35441
DATE 26-jun 26
PAY TO THE ORDER OF LOPEZ GARCIA VICTOR MANUEL $ 594.98
Five Hundred Ninety Four Dollars and Ninety Eight Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035441⑈ ⑆114902528⑆2117281540⑈

35441 $594.98 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35499
DATE 26-jun 26
PAY TO THE ORDER OF BALVERDE ROMERO OCTAVIO $ 638.87
Six Hundred Thirty Eight Dollars and Eighty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035499⑈ ⑆114902528⑆2117281540⑈

35499 $638.87 07/03/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35503
DATE 26-jun 26
PAY TO THE ORDER OF ESCOBAR PULIDO FRANCISCO MANUEL $ 655.59
Six Hundred Fifty Five Dollars and Fifty Nine Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035503⑈ ⑆114902528⑆2117281540⑈

35503 $655.59 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35504
DATE 26-jun 26
PAY TO THE ORDER OF MATA PEREZ CRUZ NOE $ 662.03
Six Hundred Sixty Two Dollars and Three Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035504⑈ ⑆114902528⑆2117281540⑈

35504 $662.03 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35538
DATE 27-jun 26
PAY TO THE ORDER OF RODRIGUEZ HERRERA JEHU JARED $ 639.55
Six Hundred Thirty Nine Dollars and Fifty Five Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035538⑈ ⑆114902528⑆2117281540⑈

35538 $639.55 07/09/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35539
DATE 27-jun 26
PAY TO THE ORDER OF PONCE RODRIGUEZ GERARDO $ 624.30
Six Hundred Twenty Four Dollars and Thirty Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035539⑈ ⑆114902528⑆2117281540⑈

35539 $624.30 07/09/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35540
DATE 27-jun 26
PAY TO THE ORDER OF VERTIZ VELAZQUEZ FERMIN $ 1,369.59
One Thousand Three Hundred Sixty Nine Dollars and Fifty Nine Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035540⑈ ⑆114902528⑆2117281540⑈

35540 $1,369.59 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35544
DATE 27-jun 26
PAY TO THE ORDER OF GONZALEZ GONZALEZ ALEJANDRO $ 1,458.32
One Thousand Four Hundred Fifty Eight Dollars and Thirty Two Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035544⑈ ⑆114902528⑆2117281540⑈

35544 $1,458.32 07/03/2026

EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35554
Positive PAY
DATE 29-jun 26
PAY TO THE ORDER OF AGUILA AUTO GLASS OR JOSE A CARRANZA $ 290.00
Two Hundred Ninety Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR 859318
⑈035554⑈ ⑆114902528⑆2117281540⑈

35554 $290.00 07/13/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35557
DATE 29-jun 26
PAY TO THE ORDER OF ROKU,INC. $ 5,000.00
Five Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR Claim #10844272
⑈035557⑈ ⑆114902528⑆2117281540⑈
2

35557 $5,000.00 07/08/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35559
DATE 29-jun 26
PAY TO THE ORDER OF LIRA VARGAS DANIEL $ 648.07
Six Hundred Forty Eight Dollars and Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035559⑈ ⑆114902528⑆2117281540⑈

35559 $648.07 07/07/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35560
DATE 29-jun 26
PAY TO THE ORDER OF MENDOZA SAAVEDRA MARCO ANTONIO $ 812.87
Eight Hundred Twelve Dollars and Eighty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035560⑈ ⑆114902528⑆2117281540⑈

35560 $812.87 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35562
DATE 29-jun 26
PAY TO THE ORDER OF CARMEL APARTMENTS $ 1,846.54
One Thousand Eight Hundred Forty Six Dollars and Fifty Four Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR 820
⑈035562⑈ ⑆114902528⑆2117281540⑈

35562 $1,846.54 07/07/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35570
DATE 29-jun 26
PAY TO THE ORDER OF HERRERA JACIEL OR HERNANDEZ ALEJANDRO $ 700.00
Seven Hundred Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035570⑈ ⑆114902528⑆2117281540⑈

35570 $700.00 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35590
DATE 29-jun 26
PAY TO THE ORDER OF HERNANDEZ VELAZQUEZ FAUSTO $ 107.14
One Hundred Seven Dollars and Fourteen Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035590⑈ ⑆114902528⑆2117281540⑈

35590 $107.14 07/14/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35605
DATE 29-jun 26
PAY TO THE ORDER OF SOLANO LARA ELIEZER $ 364.30
Three Hundred Sixty Four Dollars and Thirty Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035605⑈ ⑆114902528⑆2117281540⑈

35605 $364.30 07/03/2026

IBC BANK
We Do More

| | |
|---|---|
| Customer Number: | 2117281540 |
| Statement Date: | 07/31/26 |
| Statement Period: | 07/01/26 - 07/31/26 |
| Page Number: | 14 of 169 |

EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
positive pay
35606
DATE 29-jun 26
PAY TO THE ORDER OF LOPEZ CARLOS $ 410.73
Four Hundred Ten Dollars and Seventy Three Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035606⑈ ⑆114902528⑆2117281540⑈

35606 $410.73 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35613
DATE 29-jun 26
PAY TO THE ORDER OF BEATRIZ MERINO $ 646.53
Six Hundred Forty Six Dollars and Fifty Three Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035613⑈ ⑆114902528⑆2117281540⑈

35613 $646.53 07/03/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35614
DATE 29-jun 26
PAY TO THE ORDER OF JUAN A ELIAS ESTRADA $ 1,351.48
One Thousand Three Hundred Fifty One Dollars and Forty Eight Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035614⑈ ⑆114902528⑆2117281540⑈

35614 $1,351.48 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35618
DATE 29-jun 26
PAY TO THE ORDER OF CONTRERAS MARTINEZ VICTOR MIGUEL $ 626.61
Six Hundred Twenty Six Dollars and Sixty One Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035618⑈ ⑆114902528⑆2117281540⑈

35618 $626.61 07/03/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35619
DATE 29-jun 26
PAY TO THE ORDER OF CARLOS GOMEZ $ 1,000.00
One Thousand Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035619⑈ ⑆114902528⑆2117281540⑈

35619 $1,000.00 07/03/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35628
DATE 29-jun 26
PAY TO THE ORDER OF LAREDO TRAILER SUPPLY $ 1,266.53
One Thousand Two Hundred Sixty Six Dollars and Fifty Three Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035628⑈ ⑆114902528⑆2117281540⑈

35628 $1,266.53 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35629
DATE 29-jun 26
PAY TO THE ORDER OF ANDYS AIR SUPPLY $ 1,100.00
One Thousand One Hundred Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035629⑈ ⑆114902528⑆2117281540⑈

35629 $1,100.00 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35632
DATE 29-jun 26
PAY TO THE ORDER OF MATA PEREZ CRUZ NOE $ 535.48
Five Hundred Thirty Five Dollars and Forty Eight Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035632⑈ ⑆114902528⑆2117281540⑈

35632 $535.48 07/01/2026

**IBC BANK**
We Do More

Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26

Account: 2117281540

EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35639
DATE 29-jun 26
PAY TO THE ORDER OF EROS OLVERA $ 600.00
Six Hundred Dollars and No Cents DOLLARS
INTERNATIONAL BANK OF COMMERCE 1200 SAN BERNARDO AVE LAREDO TX 78040
FOR
⑈035639⑈ ⑆114902528⑆2117281540⑈

35639 $600.00 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35641
DATE 29-jun 26
PAY TO THE ORDER OF LOGISTIC QUALITY TRANSPORT LLC $ 900.00
Nine Hundred Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE 1200 SAN BERNARDO AVE LAREDO TX 78040
FOR
⑈035641⑈ ⑆114902528⑆2117281540⑈

35641 $900.00 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35643
DATE 30-jun 26
PAY TO THE ORDER OF CRUZ BENITEZ AXEL ULISES $ 733.68
Seven Hundred Thirty Three Dollars and Sixty Eight Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE 1200 SAN BERNARDO AVE LAREDO TX 78040
FOR
⑈035643⑈ ⑆114902528⑆2117281540⑈

35643 $733.68 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35644
DATE 30-jun 26
PAY TO THE ORDER OF CAMACHO SOTO MIGUEL $ 655.00
Six Hundred Fifty Five Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE 1200 SAN BERNARDO AVE LAREDO TX 78040
FOR
⑈035644⑈ ⑆114902528⑆2117281540⑈

35644 $655.00 07/03/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35645
DATE 30-jun 26
PAY TO THE ORDER OF RODRIGUEZ GARCIA ALAM AXEL $ 655.67
Six Hundred Fifty Five Dollars and Sixty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE 1200 SAN BERNARDO AVE LAREDO TX 78040
FOR
⑈035645⑈ ⑆114902528⑆2117281540⑈

35645 $655.67 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35646
DATE 30-jun 26
PAY TO THE ORDER OF RIOS MEDINA JORGE ALBERTO $ 733.68
Seven Hundred Thirty Three Dollars and Sixty Eight Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE 1200 SAN BERNARDO AVE LAREDO TX 78040
FOR
⑈035646⑈ ⑆114902528⑆2117281540⑈

35646 $733.68 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35647
DATE 30-jun 26
PAY TO THE ORDER OF MUNOZ VALADEZ DANIEL $ 571.70
Five Hundred Seventy One Dollars and Seventy Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE 1200 SAN BERNARDO AVE LAREDO TX 78040
FOR
⑈035647⑈ ⑆114902528⑆2117281540⑈

35647 $571.70 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35648
DATE 30-jun 26
PAY TO THE ORDER OF DELGADO PEREZ SERGIO MACLOVIO $ 647.57
Six Hundred Forty Seven Dollars and Fifty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE 1200 SAN BERNARDO AVE LAREDO TX 78040
FOR
⑈035648⑈ ⑆114902528⑆2117281540⑈

35648 $647.57 07/01/2026

IBC BANK
We Do More

Customer Number: 2117281540
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26
Page Number: 6 of 169

EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35649
DATE 30-jun 26
PAY TO THE ORDER OF MUNOZ VALDEZ JOSE RAMON $ 541.20
Five Hundred Forty One Dollars and Twenty Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035649⑈ ⑆114902528⑆2117281540⑈

35649 $541.20 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35650
DATE 30-jun 26
PAY TO THE ORDER OF RODRIGUEZ GARCIA ALAM AXEL $ 648.07
Six Hundred Forty Eight Dollars and Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035650⑈ ⑆114902528⑆2117281540⑈

35650 $648.07 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35651
DATE 30-jun 26
PAY TO THE ORDER OF NAVARRO LEON SERGIO $ 639.75
Six Hundred Thirty Nine Dollars and Seventy Five Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035651⑈ ⑆114902528⑆2117281540⑈

35651 $639.75 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35652
DATE 30-jun 26
PAY TO THE ORDER OF ROGEL NAMBO MIGUEL ANGEL $ 773.97
Seven Hundred Seventy Three Dollars and Ninety Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035652⑈ ⑆114902528⑆2117281540⑈

35652 $773.97 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35653
DATE 30-jun 26
PAY TO THE ORDER OF LOPEZ CASTRO JOSE EMMANUEL $ 681.17
Six Hundred Eighty One Dollars and Seventeen Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035653⑈ ⑆114902528⑆2117281540⑈

35653 $681.17 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35654
DATE 30-jun 26
PAY TO THE ORDER OF JACOBO LARA JUAN $ 645.14
Six Hundred Forty Five Dollars and Fourteen Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035654⑈ ⑆114902528⑆2117281540⑈

35654 $645.14 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35655
DATE 30-jun 26
PAY TO THE ORDER OF RIOS BRAVO DANIEL ISAAC $ 650.39
Six Hundred Fifty Dollars and Thirty Nine Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035655⑈ ⑆114902528⑆2117281540⑈

35655 $650.39 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35656
DATE 30-jun 26
PAY TO THE ORDER OF ORTIZ LOPEZ EDUARDO $ 1,106.17
One Thousand One Hundred Six Dollars and Seventeen Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035656⑈ ⑆114902528⑆2117281540⑈

35656 $1,106.17 07/02/2026

**IBC BANK**
We Do More

Customer Number: 2117281540
Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26
Page Number: 17 of 169

EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35657
DATE 30-jun 26
PAY TO THE ORDER OF RODRIGUEZ GARCIA ALAM AXEL $ 647.08
Six Hundred Forty Seven Dollars and Eight Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035657⑈ ⑆114902528⑆2117281540⑈

35657 $647.08 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35658
DATE 30-jun 26
PAY TO THE ORDER OF VILLAFUERTE RAMOS RAUL $ 705.94
Seven Hundred Five Dollars and Ninety Four Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035658⑈ ⑆114902528⑆2117281540⑈

35658 $705.94 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35659
DATE 30-jun 26
PAY TO THE ORDER OF MEDRANO ZUNIGA GILBERTO $ 657.26
Six Hundred Fifty Seven Dollars and Twenty Six Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035659⑈ ⑆114902528⑆2117281540⑈

35659 $657.26 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35660
DATE 30-jun 26
PAY TO THE ORDER OF CABRERA GARZON JOSE $ 666.24
Six Hundred Sixty Six Dollars and Twenty Four Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035660⑈ ⑆114902528⑆2117281540⑈

35660 $666.24 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35661
DATE 30-jun 26
PAY TO THE ORDER OF VITAL YANEZ FRANCISCO $ 994.36
Nine Hundred Ninety Four Dollars and Thirty Six Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035661⑈ ⑆114902528⑆2117281540⑈

35661 $994.36 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35662
DATE 30-jun 26
PAY TO THE ORDER OF ORTIZ MORALES FELIPE $ 887.04
Eight Hundred Eighty Seven Dollars and Four Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035662⑈ ⑆114902528⑆2117281540⑈

35662 $887.04 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35663
DATE 30-jun 26
PAY TO THE ORDER OF LOPEZ GARCIA VICTOR MANUEL $ 871.79
Eight Hundred Seventy One Dollars and Seventy Nine Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035663⑈ ⑆114902528⑆2117281540⑈

35663 $871.79 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35664
DATE 30-jun 26
PAY TO THE ORDER OF VERGARA GARZA GERARDO $ 604.82
Six Hundred Four Dollars and Eighty Two Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035664⑈ ⑆114902528⑆2117281540⑈

35664 $604.82 07/01/2026

IBC BANK
We Do More

| | |
|---|---|
| Customer Number: | 2117281540 |
| Statement Date: | 07/31/26 |
| Statement Period: | 07/01/26 - 07/31/26 |
| Page Number: | 18 of 169 |

EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35665
DATE 30-jun 26
PAY TO THE ORDER OF VERGARA VARGAS ALVARO $ 604.82
Six Hundred Four Dollars and Eighty Two Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035665⑈ ⑆114902528⑆2117281540⑈

35665 $604.82 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35667
DATE 30-jun 26
PAY TO THE ORDER OF BALDERAS RODRIGUEZ SERGIO $ 651.41
Six Hundred Fifty One Dollars and Forty One Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035667⑈ ⑆114902528⑆2117281540⑈

35667 $651.41 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35668
DATE 30-jun 26
PAY TO THE ORDER OF MEDRANO ZUNIGA SERGIO $ 714.84
Seven Hundred Fourteen Dollars and Eighty Four Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035668⑈ ⑆114902528⑆2117281540⑈

35668 $714.84 07/08/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35669
DATE 30-jun 26
PAY TO THE ORDER OF RODRIGUEZ TORRES EDGAR ALBERTO $ 2,891.28
Two Thousand Eight Hundred Ninety One Dollars and Twenty Eight Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035669⑈ ⑆114902528⑆2117281540⑈

35669 $2,891.28 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35670
DATE 30-jun 26
PAY TO THE ORDER OF CRUZ BENITEZ MAURICIO RENE $ 1,496.79
One Thousand Four Hundred Ninety Six Dollars and Seventy Nine Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035670⑈ ⑆114902528⑆2117281540⑈

35670 $1,496.79 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35671
DATE 30-jun 26
PAY TO THE ORDER OF TORRES HUERTA SERVANDO $ 1,043.43
One Thousand Forty Three Dollars and Forty Three Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035671⑈ ⑆114902528⑆2117281540⑈

35671 $1,043.43 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35672
DATE 30-jun 26
PAY TO THE ORDER OF RODRIGUEZ RODRIGUEZ EFRAIN $ 655.26
Six Hundred Fifty Five Dollars and Twenty Six Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035672⑈ ⑆114902528⑆2117281540⑈

35672 $655.26 07/07/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35673
DATE 30-jun 26
PAY TO THE ORDER OF GALINDO GUZMAN JOSE RAMON $ 556.92
Five Hundred Fifty Six Dollars and Ninety Two Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035673⑈ ⑆114902528⑆2117281540⑈

35673 $556.92 07/06/2026

IBC BANK
We Do More

Statement Date: 07/31/26
Statement Period: 07/01/26 - 07/31/26
Page Number: 19 of 169
2117281540

EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35674
DATE 30-jun 26
PAY TO THE ORDER OF RAMOS GALLARDO JOSE GUADALUPE $ 587.42
Five Hundred Eighty Seven Dollars and Forty Two Cents only DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑆035674⑆ ⑆114902528⑆2117281540⑆

35674 $587.42 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35675
DATE 30-jun 26
PAY TO THE ORDER OF FELIX BELTRAN RUBEN $ 640.41
Six Hundred Forty Dollars and Forty One Cents only DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑆035675⑆ ⑆114902528⑆2117281540⑆

35675 $640.41 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35676
DATE 30-jun 26
PAY TO THE ORDER OF AMPARTS $ 3,950.00
Three Thousand Nine Hundred Fifty Dollars and No Cents DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR 1479603
⑆035676⑆ ⑆114902528⑆2117281540⑆

35676 $3,950.00 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35677
DATE 30-jun 26
PAY TO THE ORDER OF B & L LOGISTICS,LLC $ 1,280.00
One Thousand Two Hundred Eighty Dollars and No Cents DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑆035677⑆ ⑆114902528⑆2117281540⑆

35677 $1,280.00 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35678
DATE 30-jun 26
PAY TO THE ORDER OF CARDENAS ARANDA JUAN ENRIQUE $ 609.66
Six Hundred Nine Dollars and Sixty Six Cents only DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑆035678⑆ ⑆114902528⑆2117281540⑆

35678 $609.66 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35679
DATE 30-jun 26
PAY TO THE ORDER OF WAMEL COMMERCIAL INC. $ 220.22
Two Hundred Twenty Dollars and Twenty Two Cents only DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑆035679⑆ ⑆114902528⑆2117281540⑆

35679 $220.22 07/07/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35680
DATE 30-jun 26
PAY TO THE ORDER OF TRANSPORTES DE TRAILERS TOLUCA SA DE CV $ 7,500.00
Seven Thousand Five Hundred Dollars and No Cents DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑆035680⑆ ⑆114902528⑆2117281540⑆

35680 $7,500.00 07/14/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35681
DATE 30-jun 26
PAY TO THE ORDER OF ESPARZA BERNAL FRANCISCO JAVIER $ 1,000.00
One Thousand Dollars and No Cents DOLLARS
INTERNATIONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑆035681⑆ ⑆114902528⑆2117281540⑆

35681 $1,000.00 07/01/2026

EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35682
DATE 30-jun 26
PAY TO THE ORDER OF GONZALEZ GERARDO $ 2,215.92
Two Thousand Two Hundred Fifteen Dollars and Ninety Two Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035682⑈ ⑆114902528⑆2117281540⑈

35682 $2,215.92 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35683
DATE 30-jun 26
PAY TO THE ORDER OF GONZALEZ IBANEZ JOEL $ 681.91
Six Hundred Eighty One Dollars and Ninety One Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035683⑈ ⑆114902528⑆2117281540⑈

35683 $681.91 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35684
DATE 01-jul 26
PAY TO THE ORDER OF GARCIA CASTRO JOSE ALFONSO $ 915.67
Nine Hundred Fifteen Dollars and Sixty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035684⑈ ⑆114902528⑆2117281540⑈

35684 $915.67 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35685
DATE 01-jul 26
PAY TO THE ORDER OF GARCIA CASTRO JOSE ALFONSO $ 2,148.13
Two Thousand One Hundred Forty Eight Dollars and Thirteen Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035685⑈ ⑆114902528⑆2117281540⑈

35685 $2,148.13 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35686
DATE 01-jul 26
PAY TO THE ORDER OF GARCIA CASTRO JOSE ALFONSO $ 1,148.11
One Thousand One Hundred Forty Eight Dollars and Eleven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035686⑈ ⑆114902528⑆2117281540⑈

35686 $1,148.11 07/01/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35687
DATE 01-jul 26
PAY TO THE ORDER OF CESAR SUAREZ $ 2,217.00
Two Thousand Two Hundred Seventeen Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR 2519
⑈035687⑈ ⑆114902528⑆2117281540⑈

35687 $2,217.00 07/03/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35688
DATE 01-jul 26
PAY TO THE ORDER OF ESTRADA HERRERA JORGE HUMBERTO $ 100.00
One Hundred Dollars and No Cents DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035688⑈ ⑆114902528⑆2117281540⑈

35688 $100.00 07/09/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35689
DATE 01-jul 26
PAY TO THE ORDER OF DANZOS IBARRA CLUITLAHUAC $ 620.48
Six Hundred Twenty Dollars and Forty Eight Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035689⑈ ⑆114902528⑆2117281540⑈

35689 $620.48 07/02/2026

**IBC BANK**
We Do More



EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35690
DATE 01-jul 26
PAY TO THE ORDER OF NUNEZ GUERRERO MIGUEL ANGEL $ 650.52
Six Hundred Fifty Dollars and Fifty Two Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035690⑈ ⑆114902528⑆2117281540⑈

35690 $650.52 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35691
DATE 01-jul 26
PAY TO THE ORDER OF SANCHEZ RAMIREZ ANSELMO VICENTE $ 391.29
Three Hundred Ninety One Dollars and Twenty Nine Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035691⑈ ⑆114902528⑆2117281540⑈

35691 $391.29 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35692
DATE 01-jul 26
PAY TO THE ORDER OF LOMAS DE LA CRUZ LUIS ARTURO $ 447.37
Four Hundred Forty Seven Dollars and Thirty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035692⑈ ⑆114902528⑆2117281540⑈

35692 $447.37 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35693
DATE 01-jul 26
PAY TO THE ORDER OF VELAZQUEZ RAMIREZ IRAN ARTURO $ 657.70
Six Hundred Fifty Seven Dollars and Seventy Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035693⑈ ⑆114902528⑆2117281540⑈

35693 $657.70 07/08/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35694
DATE 01-jul 26
PAY TO THE ORDER OF TELLEZ COBOS RICARDO ARTURO $ 664.91
Six Hundred Sixty Four Dollars and Ninety One Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035694⑈ ⑆114902528⑆2117281540⑈

35694 $664.91 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35695
DATE 01-jul 26
PAY TO THE ORDER OF FELIX BELTRAN JOSE DE JESUS $ 680.16
Six Hundred Eighty Dollars and Sixteen Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035695⑈ ⑆114902528⑆2117281540⑈

35695 $680.16 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35696
DATE 01-jul 26
PAY TO THE ORDER OF AGUILAR PEREZ GERARDO EMMANUEL $ 633.37
Six Hundred Thirty Three Dollars and Thirty Seven Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035696⑈ ⑆114902528⑆2117281540⑈

35696 $633.37 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713
35697
DATE 01-jul 26
PAY TO THE ORDER OF SOLANO CRUZ ENRIQUE $ 356.82
Three Hundred Fifty Six Dollars and Eighty Two Cents only DOLLARS
INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040
FOR
⑈035697⑈ ⑆114902528⑆2117281540⑈

35697 $356.82 07/06/2026

IBC BANK
We Do More



EXHIBIT C

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

35698

DATE 01-jul 26

PAY TO THE ORDER OF SANCHEZ ORDAZ ANASTACIO $ 341.57

Three Hundred Forty One Dollars and Fifty Seven Cents only DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈035698⑈ ⑆114902528⑆2117281540⑈

35698 $341.57 07/06/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

35699

DATE 01-jul 26

PAY TO THE ORDER OF SOLIS SANTIAGO LAURA PATRICIA $ 826.67

Eight Hundred Twenty Six Dollars and Sixty Seven Cents only DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈035699⑈ ⑆114902528⑆2117281540⑈

35699 $826.67 07/03/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

35700

DATE 01-jul 26

PAY TO THE ORDER OF LOMAS FLORES LUIS ARTURO $ 477.87

Four Hundred Seventy Seven Dollars and Eighty Seven Cents only DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈035700⑈ ⑆114902528⑆2117281540⑈

35700 $477.87 07/02/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

35701

DATE 01-jul 26

PAY TO THE ORDER OF HERNANDEZ HERNANDEZ MARCOS NATANAEL $ 248.78

Two Hundred Forty Eight Dollars and Seventy Eight Cents only DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈035701⑈ ⑆114902528⑆2117281540⑈

35701 $248.78 07/08/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

35702

DATE 01-jul 26

PAY TO THE ORDER OF PARENTE RECIO JUAN OSWALDO $ 1,103.78

One Thousand One Hundred Three Dollars and Seventy Eight Cents only DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈035702⑈ ⑆114902528⑆2117281540⑈

35702 $1,103.78 07/13/2026

TEXAS INTERNATIONAL ENTERPRISES INC
13522 Evolution Loop
Laredo, TX 78045-3713

35703

DATE 01-jul 26

PAY TO THE ORDER OF GARCIA LEMUS ALFREDO $ 301.78

Three Hundred One Dollars and Seventy Eight Cents only DOLLARS

INTERNATONAL BANK OF COMMERCE
1200 SAN BERNARDO AVE
LAREDO TX 78040

FOR

⑈035703⑈ ⑆114902528⑆2117281540⑈

35703 $301.78 07/02/2026

# EXHIBIT D

UNSECURED CREDITORS

TEXAS INTERNATIONAL ENTERPRISES INC.

| | |
|---|---|
| **Adrian Woodson**<br>2505 S. John Reddit #606<br>Lufkin, TX 75904 | * |
| **All American Towing & Recovery Inc.**<br>981 Motise Rd. Ste. 525<br>Biloxi, MS 39532 | $14,077.33 |
| **American Foods LCC-Candy Break**<br>33 Bridge St. Ste. 400<br>Pelham, TX 03076 | * |
| **Amparts Trucks & Trailer**<br>9117 San Mateo Dr. Suite C<br>Laredo, TX 7804 | $147,046.92 |
| **Amur Equipment Finance**<br>304 W 3rd Street<br>Grand Island, NE 68801 | $44,774.61 |
| **Ameris Bank d/b/a Vendor Services Center**<br>c/o Owen C. Babcock<br>Padfield & Stout, L. L. P.<br>100 Throckmorton Street, Suite 700<br>Fort Worth, Texas 76102 | $55,371.37 |
| **AT&T Mobility aka AT&T by AIS InfoSource LP as agent**<br>4515 N. Santa Fe Ave<br>Oklahoma City, OK 73118 | 36,521.00 |
| **Charquita Kornegay**<br>756 GA HIGHWAY 42 N MUSELLA, GA 31066-2806 | * |
| **CME Wire and Cable Inc.**<br>495 Horizon Dr.<br>Suwanee, PA 30024 | * |
| **Coliplus**<br>14023 S. Coliplus Dr.<br>Plainfield, IL 60544 | $9,303.60 |
| **Complete Towing & Recovery Inc.**<br>PO Box 397 Ste. 525<br>Max Meadows, VA 24360 | $31,455.00 |

| | |
|---|---|
| **Cottingham & Butler Claims Services, LLC**<br>4835 Lyndon B. Johnson Fwy. Ste. 525<br>Dallas, TX 75244 | * |
| **Courtney Spaulding**<br>6417 Prickly Loop<br>Ooltewah, TN 37363 | * |
| **Danitra Alexander, Avah Wiltz. Hayden Joshua**<br>c/o Chaz Roberts Law<br>100 Magnate Drive<br>Lafayette, LA 70508 | * |
| **DDL**<br>11122 W. Rogers St.<br>Milwaukee, PA 53227 | $2406.24 |
| **Deductible Recovery Group**<br>PO Box 6068-25<br>Hermitage, PA 16148-1068 | $5000.00 |
| **DG Rodrigues Express, Inc.**<br>2301 Commerce St., Suite 200<br>Houston, TX 77002 | * |
| **French Elison**<br>P.O. Box 249<br>Converse, TX 78109 | $135,578.50 |
| **Graciela Ortiz, Cody Martinez, Kathy Martinez**<br>c/o Hagood & King, LLC<br>1520 E. Highway 6<br>Alvin, TX 77511 | * |
| **Guillermo Trejo Hernandez**<br>c/o Shawn M. Mechler and Gabriela L. Lopez Crosley Law Firm PC<br>3303 Oakwell Court Ste. 200<br>San Antonio, TX 78218 | * |
| **Ismael Granados Leon**<br>c/o Mario Yague Rios Ramos James Law Firm<br>PO Box 164171<br>Austin, TX 78716 | * |
| **JB Hunt**<br>PO Box 130<br>Lowell, PA 72745-0130 | * |
| **Jesus Escamilla Ledezma**<br>714 Larry St.<br>San Antonio, TX 78202 | * |
| **Joel Guzman**<br>c/o Raystin Law Firm PC<br>61-43 186th Street Ste. 412<br>Fresh Meadows, NY 11365 | * |

| | |
|---|---|
| **Jose Tijerina**<br>7208 Black Panda Trail<br>Del Valle, TX 78617 | * |
| **JPMorgan Chase Bank, N.A.**<br>Legal Papers Served Mail Code LA2-7100<br>1414 Woodward Ave.<br>Ruston, VA 71270-2015 | $13,432.40 |
| **Julio Ruiz**<br>7132 Bandera Rd.<br>San Antonio, TX 78238 | * |
| **Kansas Turnpike Authority**<br>c/o Sephanie B. Poyer<br>5835 SW 29th St. Ste. 101<br>Topeka, KS 66614 | $103,212.01 |
| **Kelly Rojas William**<br>309 S. Ash St.<br>Ponca City, OK 74601 | * |
| **Kenneth Witt**<br>12311 Beacon Hollow Ct.<br>Houston, TX 77429 | * |
| **Landstar**<br>13410 Sutton Park Drive S.<br>Jacksonville, IL 32224 | * |
| **Lane Patrick Reynolds**<br>c/o Coye D Bryan, Attorney<br>119 Eash Three Notch Street Andalusia, NC 36420 | * |
| **Licona Insurance Group**<br>1830 Zaragoza Rd Suite 111<br>El Paso, TX 79936 | $2,417,223.50 |
| **LLP Transport LLC**<br>545 Rockland Rd. Ste. 400<br>Jefferson, ME 04348 | * |
| **Loves/QuikQ, LLC**<br>501 Corporate Center Drive Suite 520<br>Franklin, TN 37067 | $770,128.64 |
| **Maria Leyva**<br>2914 San Igancio Ave.<br>Laredo, TX 78040 | * |
| **Maurillo Martinez**<br>c/o Hartley Law<br>2340 E. Trinity Mills Rd. Ste. 100<br>Carrollton, IL 75006 | * |
| **Melissa J. Beltramo**<br>c/o Witherite Law Group, PLLC<br>161 N. Clark St. Ste. 1875<br>Chicago, IL 60601 | * |
| **Merrell Transport LLC** | * |

| | |
|---|---|
| 17345 E. Admiral Pl<br>Tulsa, TN 74116 | |
| **Niang Ousmane**<br>10041 S. Carpenter St.<br>Chicago, TN 60643 | * |
| **OLD DOMINION FREIGHT LINE, INC.**<br>300 Old dominion Way , Thomasville , NC 27360 | * |
| **Randy Nunez and Gustavo Tovar**<br>c/o DJC Law<br>1012 W. Anderson Lane Bldg. 2 Ste. 100<br>Austin, TX 78757 | * |
| **Roberto Gutierrez**<br>c/o Sandoval & James Attorney At Law<br>4807 Spicewood Springs Rd. Bldg. 2, Ste. 100<br>Austin, TX 78759 | * |
| **Russ International Carriers LLC**<br>7100 San Bernardo Ste. 311A<br>Laredo, TX 78041 | * |
| **RXO Capacity Solutions**<br>PO Box 736945<br>Dallas, TX 75373-6945 | * |
| **RXO Capacity Solutions**<br>PO Box 736945<br>Dallas, TX 75373-6945 | * |
| **Samuel Harmon & Victoria Hughes**<br>c/o Sandoval & James Attorney At Law<br>4807 Spicewood Springs Rd. Bldg. 2 Ste. 100<br>Austin, TX 78759 | * |
| **Sun Coast Resources LLC**<br>6405 Cavalcade St. Bldg. 1<br>Houston, TX 77026 | $4,431.01 |
| **Terrance Patterson**<br>2837 Rosemeade Dr.<br>Monroe, NC 28110 | * |
| **Tracto Refacciones Allende**<br>Carretera Nacional No. 1525<br>Norte Col Centro<br>Allende, Nuevo Leon 67350 Mexico | $387,368.32 |
| **Travante Latroyce High Kine**<br>c/o Witherite Law Group, PLLC<br>10440 N. Central Expressway Ste. 400<br>Dallas, TX 75231 | * |
| **W.E.L. Incorporated**<br>PO Box 109<br>Concord, VA 24538 | * |

| | |
|---|---|
| **Yarettzi Dalidai Hernandez**<br>2217 San Leonardo<br>Laredo, TX 78040 | * |
| **TOTAL UNSECURED CLAIMS** | **$ 4,177,430.06** |

*Prepetition insurance claim, disputed, contingent and unliquidated amount. Recoveries to be paid from insurance policies.

EXHIBIT E

# Texas International Enterprises Inc

## Projections

| | 2026 | 2026 | 2026 | 2026 | 2026 | 2027 | 2027 |
|---|---|---|---|---|---|---|---|
| | Aug | Sep | Oct | Nov | Dec | Jan | Feb |
| | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report |
| # of Insured Trucks | 217.00 | 217.00 | 237.00 | 237.00 | 237.00 | 237.00 | 257.00 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - Over the Road | 167.00 | 167.00 | 187.00 | 187.00 | 187.00 | 187.00 | 207.00 |
| Weekly Loads | 935.20 | 935.20 | 1267.00 | 1047.20 | 784.00 | 914.20 | 1117.20 |
| Weekly US Miles | 2478280.00 | 2478280.00 | 3357550.00 | 2775080.00 | 2077600.00 | 2422630.00 | 2960580.00 |
| Diesel Cost per Gallon | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 223045.20 | 223045.20 | 302179.50 | 249757.20 | 186984.00 | 218036.70 | 266452.20 |
| MX Miles | 600000.00 | 600000.00 | 750000.00 | 600000.00 | 450000.00 | 600000.00 | 600000.00 |
| Total Miles | 3301325.20 | 3301325.20 | 4409729.50 | 3624837.20 | 2714584.00 | 3240666.70 | 3827032.20 |
| 5.5 mpg | 600240.95 | 600240.95 | 801769.00 | 659061.31 | 493560.73 | 589212.13 | 695824.04 |

## Projected Income Statement

### Income

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service Revenue | 6767716.66 | 6767716.66 | 9039945.48 | 7430916.26 | 5564897.20 | 6643366.74 | 7845416.01 |
| Total Income | 6767716.66 | 6767716.66 | 9039945.48 | 7430916.26 | 5564897.20 | 6643366.74 | 7845416.01 |

### Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Automobile Expense | 1691.93 | 1691.93 | 2259.99 | 1857.73 | 1391.22 | 1660.84 | 1961.35 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 2030.31 | 2030.31 | 2711.98 | 2229.27 | 1669.47 | 1993.01 | 2353.62 |
| Wire Fees | 203.03 | 203.03 | 271.20 | 222.93 | 166.95 | 199.30 | 235.36 |
| Total Bank Service Charges | 2030.31 | 2030.31 | 2711.98 | 2229.27 | 1669.47 | 1993.01 | 2353.62 |
| Bridges, Scales & Tolls | 10151.57 | 10151.57 | 13559.92 | 11146.37 | 8347.35 | 9965.05 | 11768.12 |
| Business Licenses and Permits | 7444.49 | 7444.49 | 9943.94 | 8174.01 | 6121.39 | 7307.70 | 8629.96 |
| Carrier Fees | 12858.66 | 12858.66 | 17175.90 | 14118.74 | 10573.30 | 12622.40 | 14906.29 |
| Cash / Contract Labor / Cash MX | 112000.00 | 112000.00 | 140000.00 | 112000.00 | 112000.00 | 140000.00 | 112000.00 |
| Citation | 338.39 | 338.39 | 452.00 | 371.55 | 278.24 | 332.17 | 392.27 |
| | | | | | | | |
| Contract labor | | | | | | | |
| Admin MX | 172000.00 | 172000.00 | 215000.00 | 172000.00 | 172000.00 | 215000.00 | 172000.00 |
| Total Contract labor/ / Locales | 220000.00 | 220000.00 | 275000.00 | 220000.00 | 220000.00 | 275000.00 | 220000.00 |
| Total Contract labor | 392000.00 | 392000.00 | 490000.00 | 392000.00 | 392000.00 | 490000.00 | 392000.00 |
| | | | | | | | |
| Diesel Expense | 2941180.63 | 2941180.63 | 3928668.10 | 3229400.41 | 2418447.56 | 2887139.42 | 3409537.78 |
| EFS / Road Service / Driver Adv | 46760.00 | 46760.00 | 63350.00 | 52360.00 | 39200.00 | 45710.00 | 55860.00 |
| Factor Fee | 67677.17 | 67677.17 | 90399.45 | 74309.16 | 55648.97 | 66433.67 | 78454.16 |
| | | | | | | | |
| Freight | | | | | | | |
| Drayage | 93520.00 | 93520.00 | 126700.00 | 104720.00 | 78400.00 | 91420.00 | 111720.00 |
| Mexican Freight | 130928.00 | 130928.00 | 177380.00 | 146608.00 | 109760.00 | 127988.00 | 156408.00 |
| Total Freight | 224448.00 | 224448.00 | 304080.00 | 251328.00 | 188160.00 | 219408.00 | 268128.00 |
| | | | | | | | |
| Inspection | 5414.17 | 5414.17 | 7231.96 | 5944.73 | 4451.92 | 5314.69 | 6276.33 |
| Insurance Expense | 250384.62 | 250384.62 | 333173.08 | 273461.54 | 273461.54 | 341826.92 | 287884.62 |
| | | | | | | | |
| Legal and Professional Expense | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Drug testing exp | 1116.28 | 1116.28 | 1396.66 | 1117.78 | 1117.78 | 1397.22 | 1118.71 |
| Helice S.A. De C.V. Fees | 167000.00 | 167000.00 | 226250.00 | 187000.00 | 140000.00 | 163250.00 | 199500.00 |
| Network Service Charge | 2030.31 | 2030.31 | 2711.98 | 2229.27 | 1669.47 | 1993.01 | 2353.62 |
| Total Legal and Professional Expense | 170146.59 | 170146.59 | 230358.64 | 190347.05 | 142787.24 | 166640.23 | 202972.34 |
| | | | | | | | |
| License and Registration | 24203.85 | 24203.85 | 32206.73 | 26434.62 | 26434.62 | 33043.27 | 27828.85 |
| | | | | | | | |
| Outsourcing Salaries | | | | | | | |
| Drivers Outsource | 1485596.34 | 1485596.34 | 1984378.28 | 1631176.74 | 1221562.80 | 1458300.02 | 1722164.49 |
| Total Outsourcing Salaries | 1485596.34 | 1485596.34 | 1984378.28 | 1631176.74 | 1221562.80 | 1458300.02 | 1722164.49 |
| | | | | | | | |
| Office Expense | 4195.98 | 4195.98 | 5604.77 | 4607.17 | 3450.24 | 4118.89 | 4864.16 |
| Office Expense - Apodaca | 503.52 | 503.52 | 672.57 | 552.86 | 414.03 | 494.27 | 583.70 |
| Office Supplies | 10151.57 | 10151.57 | 13559.92 | 11146.37 | 8347.35 | 9965.05 | 11768.12 |
| Office Supplies - MTY | 1116.67 | 1116.67 | 1491.59 | 1226.10 | 918.21 | 1096.16 | 1294.49 |
| | | | | | | | |
| Payroll Expenses - W2 | 87200.00 | 87200.00 | 109000.00 | 87200.00 | 87200.00 | 109000.00 | 87200.00 |
| | | | | | | | |
| Professional Fees | | | | | | | |
| Background Check | 390.60 | 390.60 | 519.75 | 426.60 | 426.60 | 533.25 | 449.10 |
| Software Programming | 12858.66 | 12858.66 | 17175.90 | 14118.74 | 10573.30 | 12622.40 | 14906.29 |
| Total Professional Fees | 13249.26 | 13249.26 | 17695.65 | 14545.34 | 10999.90 | 13155.65 | 15355.39 |
| | | | | | | | |
| Rental Printers (Toshiba) | 124.60 | 124.60 | 155.75 | 124.60 | 124.60 | 155.75 | 124.60 |
| | | | | | | | |
| Total Repairs and Maintenance | 135354.33 | 135354.33 | 180798.91 | 148618.33 | 111297.94 | 132867.33 | 156908.32 |
| | | | | | | | |
| GPS Tracking Service | 15023.08 | 15023.08 | 19990.38 | 16407.69 | 16407.69 | 20509.62 | 17273.08 |
| Software expense - Other | 4060.63 | 4060.63 | 5423.97 | 4458.55 | 3338.94 | 3986.02 | 4707.25 |
| Total Software expense | 19083.71 | 19083.71 | 25414.35 | 20866.24 | 19746.63 | 24495.64 | 21980.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| 2290 Taxes | 9180.77 | 9180.77 | 12216.35 | 10026.92 | 10026.92 | 12533.65 | 10555.77 |
| Real estate property taxes | 40000.00 | 40000.00 | 50000.00 | 40000.00 | 40000.00 | 50000.00 | 40000.00 |
| Total Taxes | 49180.77 | 49180.77 | 62216.35 | 50026.92 | 50026.92 | 62533.65 | 50555.77 |
| Telephone Expense | 15000.00 | 15000.00 | 18750.00 | 15000.00 | 15000.00 | 18750.00 | 15000.00 |
| Internet | 4000.00 | 4000.00 | 5000.00 | 4000.00 | 4000.00 | 5000.00 | 4000.00 |
| Utilities | 12000.00 | 12000.00 | 15000.00 | 12000.00 | 12000.00 | 15000.00 | 12000.00 |
| Yard Expense | 36000.00 | 36000.00 | 45000.00 | 36000.00 | 36000.00 | 45000.00 | 36000.00 |
| **Total Expense** | 6162804.20 | 6162804.20 | 8178707.34 | 6705892.31 | 5283644.50 | 6356017.72 | 7045322.38 |
| **Net Income** | 604912.46 | 604912.46 | 861238.13 | 725023.95 | 281252.70 | 287349.02 | 800093.63 |
| Secured Debt Expense | | | | | | | |
| IRS- Priority Debt | 0.00 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 |
| IRS- Secure Debt | 0.00 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 |
| Bowie Central Appraisal | 0.00 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 |
| City of Laredo Tax Dep | 0.00 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 |
| Dilley ISD | 0.00 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 |
| Frio Hospital District | 0.00 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 |
| Laredo College | 0.00 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 |
| UISD | 0.00 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 |
| Texas Workforce Commission | 0.00 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 |
| Webb County Tax Acct 6104 | 0.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 |
| Webb County Tax | 0.00 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 |
| Tracto Partes Allende | 0.00 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 |
| US Trustee | 54141.73 | 54141.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Secure Debt Expense | 54141.73 | 94580.43 | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Unsecure Debt Expense** | | | | | | | |
| Unsecure Debt Payment | 0.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 |
| Attoerneys Fee | 0.00 | 80000.00 | 40000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Unsecure Debt Expense | 0.00 | 90000.00 | 50000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 |
| | | | | | | | |
| **Equipment Debt** | | | | | | | |
| CCG | 0.00 | 365757.78 | 365757.78 | 365757.78 | 365757.78 | 365757.78 | 365757.78 |
| RTS loans EFL-128 & EFL-333 | 0.00 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 |
| Huntington | 0.00 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 |
| Amur | 0.00 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 |
| Vendor Services Center | 0.00 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 |
| Regions Bank (Ascentium) | 0.00 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 |
| CCG Exit Capital Loan | 0.00 | 0.00 | 20400.00 | 20400.00 | 20400.00 | 20400.00 | 40800.00 |
| Equipment Payments | 0.00 | 395304.99 | 415704.99 | 415704.99 | 415704.99 | 415704.99 | 436104.99 |
| | | | | | | | |
| Secured and Unsecured Debt | 54141.73 | 184580.43 | 90438.70 | 50438.70 | 50438.70 | 50438.70 | 50438.70 |
| | | | | | | | |
| **Profit** | 550770.73 | 25027.04 | 355094.44 | 258880.26 | -184890.99 | -178794.67 | 313549.94 |

# Texas International Enterprises Inc

## Projections

| | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
|---|---|---|---|---|---|---|---|
| | March | April | May | June | July | Aug | Sep |
| | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report |
| # of Insured Trucks | 257.00 | 277.00 | 277.00 | 297.00 | 297.00 | 317.00 | 317.00 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - Over the Road | 207.00 | 227.00 | 227.00 | 247.00 | 247.00 | 267.00 | 267.00 |
| Weekly Loads | 1041.60 | 1170.40 | 1589.00 | 1341.20 | 1729.00 | 1453.20 | 1495.20 |
| Weekly US Miles | 2760240.00 | 3101560.00 | 4210850.00 | 3554180.00 | 4581850.00 | 3850980.00 | 3962280.00 |
| Diesel Cost per Gallon | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 248421.60 | 279140.40 | 378976.50 | 319876.20 | 412366.50 | 346588.20 | 356605.20 |
| MX Miles | 600000.00 | 600000.00 | 750000.00 | 600000.00 | 750000.00 | 600000.00 | 600000.00 |
| Total Miles | 3608661.60 | 3980700.40 | 5339826.50 | 4474056.20 | 5744216.50 | 4797568.20 | 4918885.20 |
| 5.5 mpg | 656120.29 | 723763.71 | 970877.55 | 813464.76 | 1044403.00 | 872285.13 | 894342.76 |

## Projected Income Statement

### Income

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service Revenue | 7397756.28 | 8160435.82 | 10946644.33 | 9171815.21 | 11775643.83 | 9835014.81 | 10083714.66 |
| Total Income | 7397756.28 | 8160435.82 | 10946644.33 | 9171815.21 | 11775643.83 | 9835014.81 | 10083714.66 |

### Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Automobile Expense | 1849.44 | 2040.11 | 2736.66 | 2292.95 | 2943.91 | 2458.75 | 2520.93 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 2219.33 | 2448.13 | 3283.99 | 2751.54 | 3532.69 | 2950.50 | 3025.11 |
| Wire Fees | 221.93 | 244.81 | 328.40 | 275.15 | 353.27 | 295.05 | 302.51 |
| Total Bank Service Charges | 2219.33 | 2448.13 | 3283.99 | 2751.54 | 3532.69 | 2950.50 | 3025.11 |
| Bridges, Scales & Tolls | 11096.63 | 12240.65 | 16419.97 | 13757.72 | 17663.47 | 14752.52 | 15125.57 |
| Business Licenses and Permits | 8137.53 | 8976.48 | 12041.31 | 10089.00 | 12953.21 | 10818.52 | 11092.09 |
| Carrier Fees | 14055.74 | 15504.83 | 20798.62 | 17426.45 | 22373.72 | 18686.53 | 19159.06 |
| Cash / Contract Labor / Cash MX | 112000.00 | 112000.00 | 140000.00 | 112000.00 | 140000.00 | 112000.00 | 112000.00 |
| Citation | 369.89 | 408.02 | 547.33 | 458.59 | 588.78 | 491.75 | 504.19 |
| | | | | | | | |
| Contract labor | | | | | | | |
| Admin MX | 172000.00 | 172000.00 | 215000.00 | 172000.00 | 215000.00 | 172000.00 | 172000.00 |
| Total Contract labor/ / Locales | 220000.00 | 220000.00 | 275000.00 | 220000.00 | 275000.00 | 220000.00 | 220000.00 |
| Total Contract labor | 392000.00 | 392000.00 | 490000.00 | 392000.00 | 490000.00 | 392000.00 | 392000.00 |
| | | | | | | | |
| Diesel Expense | 3214989.43 | 3546442.17 | 4757299.97 | 3985977.34 | 5117574.70 | 4274197.12 | 4382279.54 |
| EFS / Road Service / Driver Adv | 52080.00 | 58520.00 | 79450.00 | 67060.00 | 86450.00 | 72660.00 | 74760.00 |
| Factor Fee | 73977.56 | 81604.36 | 109466.44 | 91718.15 | 117756.44 | 98350.15 | 100837.15 |
| | | | | | | | |
| Freight | | | | | | | |
| Drayage | 104160.00 | 117040.00 | 158900.00 | 134120.00 | 172900.00 | 145320.00 | 149520.00 |
| Mexican Freight | 145824.00 | 163856.00 | 222460.00 | 187768.00 | 242060.00 | 203448.00 | 209328.00 |
| Total Freight | 249984.00 | 280896.00 | 381360.00 | 321888.00 | 414960.00 | 348768.00 | 358848.00 |
| | | | | | | | |
| Inspection | 5918.21 | 6528.35 | 8757.32 | 7337.45 | 9420.52 | 7868.01 | 8066.97 |
| Insurance Expense | 296538.46 | 310961.54 | 399519.23 | 334038.46 | 428365.38 | 357115.38 | 365769.23 |
| | | | | | | | |
| Legal and Professional Expense | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Drug testing exp | 1119.28 | 1120.21 | 1400.97 | 1121.71 | 1402.84 | 1123.21 | 1123.78 |
| Helice S.A. De C.V. Fees | 186000.00 | 209000.00 | 283750.00 | 239500.00 | 308750.00 | 259500.00 | 267000.00 |
| Network Service Charge | 2219.33 | 2448.13 | 3283.99 | 2751.54 | 3532.69 | 2950.50 | 3025.11 |
| Total Legal and Professional Expense | 189338.60 | 212568.34 | 288434.96 | 243373.26 | 313685.54 | 263573.72 | 271148.89 |
| | | | | | | | |
| License and Registration | 28665.38 | 30059.62 | 38620.19 | 32290.38 | 41408.65 | 34521.15 | 35357.69 |
| | | | | | | | |
| Outsourcing Salaries | | | | | | | |
| Drivers Outsource | 1623897.72 | 1791315.18 | 2402921.93 | 2013325.29 | 2584897.43 | 2158905.69 | 2213498.34 |
| Total Outsourcing Salaries | 1623897.72 | 1791315.18 | 2402921.93 | 2013325.29 | 2584897.43 | 2158905.69 | 2213498.34 |
| | | | | | | | |
| Office Expense | 4586.61 | 5059.47 | 6786.92 | 5686.53 | 7300.90 | 6097.71 | 6251.90 |
| Office Expense - Apodaca | 550.39 | 607.14 | 814.43 | 682.38 | 876.11 | 731.73 | 750.23 |
| Office Supplies | 11096.63 | 12240.65 | 16419.97 | 13757.72 | 17663.47 | 14752.52 | 15125.57 |
| Office Supplies - MTY | 1220.63 | 1346.47 | 1806.20 | 1513.35 | 1942.98 | 1622.78 | 1663.81 |
| | | | | | | | |
| Payroll Expenses - W2 | 87200.00 | 87200.00 | 109000.00 | 87200.00 | 109000.00 | 87200.00 | 87200.00 |
| | | | | | | | |
| Professional Fees | | | | | | | |
| Background Check | 462.60 | 485.10 | 623.25 | 521.10 | 668.25 | 557.10 | 570.60 |
| Software Programming | 14055.74 | 15504.83 | 20798.62 | 17426.45 | 22373.72 | 18686.53 | 19159.06 |
| Total Professional Fees | 14518.34 | 15989.93 | 21421.87 | 17947.55 | 23041.97 | 19243.63 | 19729.66 |
| | | | | | | | |
| Rental Printers (Toshiba) | 124.60 | 124.60 | 155.75 | 124.60 | 155.75 | 124.60 | 124.60 |
| | | | | | | | |
| Total Repairs and Maintenance | 147955.13 | 163208.72 | 218932.89 | 183436.30 | 235512.88 | 196700.30 | 201674.29 |
| | | | | | | | |
| GPS Tracking Service | 17792.31 | 18657.69 | 23971.15 | 20042.31 | 25701.92 | 21426.92 | 21946.15 |
| Software expense - Other | 4438.65 | 4896.26 | 6567.99 | 5503.09 | 7065.39 | 5901.01 | 6050.23 |
| Total Software expense | 22230.96 | 23553.95 | 30539.14 | 25545.40 | 32767.31 | 27327.93 | 27996.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| 2290 Taxes | 10873.08 | 11401.92 | 14649.04 | 12248.08 | 15706.73 | 13094.23 | 13411.54 |
| Real estate property taxes | 40000.00 | 40000.00 | 50000.00 | 40000.00 | 50000.00 | 40000.00 | 40000.00 |
| Total Taxes | 50873.08 | 51401.92 | 64649.04 | 52248.08 | 65706.73 | 53094.23 | 53411.54 |
| | | | | | | | |
| Telephone Expense | 15000.00 | 15000.00 | 18750.00 | 15000.00 | 18750.00 | 15000.00 | 15000.00 |
| Internet | 4000.00 | 4000.00 | 5000.00 | 4000.00 | 5000.00 | 4000.00 | 4000.00 |
| Utilities | 12000.00 | 12000.00 | 15000.00 | 12000.00 | 15000.00 | 12000.00 | 12000.00 |
| Yard Expense | 36000.00 | 36000.00 | 45000.00 | 36000.00 | 45000.00 | 36000.00 | 36000.00 |
| | | | | | | | |
| **Total Expense** | 6709146.51 | 7318493.53 | 9740085.66 | 8131498.60 | 10418945.80 | 8674586.71 | 8878244.76 |
| | | | | | | | |
| **Net Income** | 688609.77 | 841942.29 | 1206558.66 | 1040316.61 | 1356698.02 | 1160428.10 | 1205469.90 |
| | | | | | | | |
| Secured Debt Expense | | | | | | | |
| IRS- Priority Debt | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 |
| IRS- Secure Debt | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 |
| Bowie Central Appraisal | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 |
| City of Laredo Tax Dep | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 |
| Dilley ISD | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 |
| Frio Hospital District | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 |
| Laredo College | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 |
| UISD | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 |
| Texas Workforce Commission | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 |
| Webb County Tax Acct 6104 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 |
| Webb County Tax | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 |
| Tracto Partes Allende | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 |
| US Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Secure Debt Expense | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Unsecure Debt Expense** | | | | | | | |
| Unsecure Debt Payment | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 |
| Attoerneys Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Unsecure Debt Expense | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 |
| | | | | | | | |
| **Equipment Debt** | | | | | | | |
| CCG | 365757.78 | 365757.78 | 365757.78 | 365757.78 | 365757.78 | 365757.78 | 365757.78 |
| RTS loans EFL-128 & EFL-333 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 |
| Huntington | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 |
| Amur | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 |
| Vendor Services Center | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 |
| Regions Bank (Ascentium) | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 |
| Exit Capital Loan | 40800.00 | 61200.00 | 61200.00 | 81600.00 | 81600.00 | 102000.00 | 102000.00 |
| Equipment Payments | 436104.99 | 456504.99 | 456504.99 | 476904.99 | 476904.99 | 497304.99 | 497304.99 |
| | | | | | | | |
| Secured and Unsecured Debt | 50438.70 | 50438.70 | 50438.70 | 50438.70 | 50438.70 | 50438.70 | 50438.70 |
| | | | | | | | |
| **Profit** | 202066.08 | 334998.60 | 699614.97 | 512972.92 | 829354.33 | 612684.41 | 657726.21 |

# Texas International Enterprises Inc

## Projections

| | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 |
|---|---|---|---|---|---|---|---|
| | Oct | Nov | Dec | Jan | Feb | March | April |
| | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report |
| # of Insured Trucks | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - Over the Road | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 |
| Weekly Loads | 1869.00 | 1495.20 | 1167.60 | 1395.80 | 1495.20 | 1419.60 | 1008.00 |
| Weekly US Miles | 4952850.00 | 3962280.00 | 3094140.00 | 3698870.00 | 3962280.00 | 3761940.00 | 2671200.00 |
| Diesel Cost per Gallon | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 445756.50 | 356605.20 | 278472.60 | 332898.30 | 356605.20 | 338574.60 | 240408.00 |
| MX Miles | 750000.00 | 600000.00 | 600000.00 | 750000.00 | 600000.00 | 600000.00 | 600000.00 |
| Total Miles | 6148606.50 | 4918885.20 | 3972612.60 | 4781768.30 | 4918885.20 | 4700514.60 | 3511608.00 |
| 5.5 mpg | 1117928.45 | 894342.76 | 722293.20 | 869412.42 | 894342.76 | 854639.02 | 638474.18 |

## Projected Income Statement

### Income

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service Revenue | 12604643.33 | 10083714.66 | 8143855.83 | 9802625.02 | 10083714.66 | 9636054.93 | 7198796.40 |
| Total Income | 12604643.33 | 10083714.66 | 8143855.83 | 9802625.02 | 10083714.66 | 9636054.93 | 7198796.40 |

### Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Automobile Expense | 3151.16 | 2520.93 | 2035.96 | 2450.66 | 2520.93 | 2409.01 | 1799.70 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 3781.39 | 3025.11 | 2443.16 | 2940.79 | 3025.11 | 2890.82 | 2159.64 |
| Wire Fees | 378.14 | 302.51 | 244.32 | 294.08 | 302.51 | 289.08 | 215.96 |
| Total Bank Service Charges | 3781.39 | 3025.11 | 2443.16 | 2940.79 | 3025.11 | 2890.82 | 2159.64 |
| Bridges, Scales & Tolls | 18906.96 | 15125.57 | 12215.78 | 14703.94 | 15125.57 | 14454.08 | 10798.19 |
| Business Licenses and Permits | 13865.11 | 11092.09 | 8958.24 | 10782.89 | 11092.09 | 10599.66 | 7918.68 |
| Carrier Fees | 23948.82 | 19159.06 | 15473.33 | 18624.99 | 19159.06 | 18308.50 | 13677.71 |
| Cash / Contract Labor / Cash MX | 140000.00 | 112000.00 | 112000.00 | 140000.00 | 112000.00 | 112000.00 | 112000.00 |
| Citation | 630.23 | 504.19 | 407.19 | 490.13 | 504.19 | 481.80 | 359.94 |
| | | | | | | | |
| Contract labor | | | | | | | |
| Admin MX | 215000.00 | 172000.00 | 172000.00 | 215000.00 | 172000.00 | 172000.00 | 172000.00 |
| Total Contract labor/ / Locales | 275000.00 | 220000.00 | 220000.00 | 275000.00 | 220000.00 | 220000.00 | 220000.00 |
| Total Contract labor | 490000.00 | 392000.00 | 392000.00 | 490000.00 | 392000.00 | 392000.00 | 392000.00 |
| | | | | | | | |
| Diesel Expense | 5477849.43 | 4382279.54 | 3539236.68 | 4260120.85 | 4382279.54 | 4187731.19 | 3128523.49 |
| EFS / Road Service / Driver Adv | 93450.00 | 74760.00 | 58380.00 | 69790.00 | 74760.00 | 70980.00 | 50400.00 |
| Factor Fee | 126046.43 | 100837.15 | 81438.56 | 98026.25 | 100837.15 | 96360.55 | 71987.96 |
| | | | | | | | |
| Freight | | | | | | | |
| Drayage | 186900.00 | 149520.00 | 116760.00 | 139580.00 | 149520.00 | 141960.00 | 100800.00 |
| Mexican Freight | 261660.00 | 209328.00 | 163464.00 | 195412.00 | 209328.00 | 198744.00 | 141120.00 |
| Total Freight | 448560.00 | 358848.00 | 280224.00 | 334992.00 | 358848.00 | 340704.00 | 241920.00 |
| | | | | | | | |
| Inspection | 10083.71 | 8066.97 | 6515.08 | 7842.10 | 8066.97 | 7708.84 | 5759.04 |
| Insurance Expense | 457211.54 | 365769.23 | 365769.23 | 457211.54 | 365769.23 | 365769.23 | 365769.23 |
| | | | | | | | |
| Legal and Professional Expense | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Drug testing exp | 1404.72 | 1123.78 | 1123.78 | 1404.72 | 1123.78 | 1123.78 | 1123.78 |
| Helice S.A. De C.V. Fees | 333750.00 | 267000.00 | 208500.00 | 249250.00 | 267000.00 | 253500.00 | 180000.00 |
| Network Service Charge | 3781.39 | 3025.11 | 2443.16 | 2940.79 | 3025.11 | 2890.82 | 2159.64 |
| Total Legal and Professional Expense | 338936.11 | 271148.89 | 212066.93 | 253595.51 | 271148.89 | 257514.59 | 183283.41 |
| | | | | | | | |
| License and Registration | 44197.12 | 35357.69 | 35357.69 | 44197.12 | 35357.69 | 35357.69 | 35357.69 |
| | | | | | | | |
| Outsourcing Salaries | | | | | | | |
| Drivers Outsource | 2766872.93 | 2213498.34 | 1787675.67 | 2151795.74 | 2213498.34 | 2115231.57 | 1580223.60 |
| Total Outsourcing Salaries | 2766872.93 | 2213498.34 | 1787675.67 | 2151795.74 | 2213498.34 | 2115231.57 | 1580223.60 |
| | | | | | | | |
| Office Expense | 7814.88 | 6251.90 | 5049.19 | 6077.63 | 6251.90 | 5974.35 | 4463.25 |
| Office Expense - Apodaca | 937.79 | 750.23 | 605.90 | 729.32 | 750.23 | 716.92 | 535.59 |
| Office Supplies | 18906.96 | 15125.57 | 12215.78 | 14703.94 | 15125.57 | 14454.08 | 10798.19 |
| Office Supplies - MTY | 2079.77 | 1663.81 | 1343.74 | 1617.43 | 1663.81 | 1589.95 | 1187.80 |
| | | | | | | | |
| Payroll Expenses - W2 | 109000.00 | 87200.00 | 87200.00 | 109000.00 | 87200.00 | 87200.00 | 87200.00 |
| | | | | | | | |
| Professional Fees | | | | | | | |
| Background Check | 713.25 | 570.60 | 570.60 | 713.25 | 570.60 | 570.60 | 570.60 |
| Software Programming | 23948.82 | 19159.06 | 15473.33 | 18624.99 | 19159.06 | 18308.50 | 13677.71 |
| Total Professional Fees | 24662.07 | 19729.66 | 16043.93 | 19338.24 | 19729.66 | 18879.10 | 14248.31 |
| | | | | | | | |
| Rental Printers (Toshiba) | 155.75 | 124.60 | 124.60 | 155.75 | 124.60 | 124.60 | 124.60 |
| | | | | | | | |
| Total Repairs and Maintenance | 252092.87 | 201674.29 | 162877.12 | 196052.50 | 201674.29 | 192721.10 | 143975.93 |
| | | | | | | | |
| GPS Tracking Service | 27432.69 | 21946.15 | 21946.15 | 27432.69 | 21946.15 | 21946.15 | 21946.15 |
| Software expense - Other | 7562.79 | 6050.23 | 4886.31 | 5881.58 | 6050.23 | 5781.63 | 4319.28 |
| Total Software expense | 34995.48 | 27996.38 | 26832.47 | 33314.27 | 27996.38 | 27727.79 | 26265.43 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| 2290 Taxes | 16764.42 | 13411.54 | 13411.54 | 16764.42 | 13411.54 | 13411.54 | 13411.54 |
| Real estate property taxes | 50000.00 | 40000.00 | 40000.00 | 50000.00 | 40000.00 | 40000.00 | 40000.00 |
| Total Taxes | 66764.42 | 53411.54 | 53411.54 | 66764.42 | 53411.54 | 53411.54 | 53411.54 |
| | | | | | | | |
| Telephone Expense | 18750.00 | 15000.00 | 15000.00 | 18750.00 | 15000.00 | 15000.00 | 15000.00 |
| Internet | 5000.00 | 4000.00 | 4000.00 | 5000.00 | 4000.00 | 4000.00 | 4000.00 |
| Utilities | 15000.00 | 12000.00 | 12000.00 | 15000.00 | 12000.00 | 12000.00 | 12000.00 |
| Yard Expense | 45000.00 | 36000.00 | 36000.00 | 45000.00 | 36000.00 | 36000.00 | 36000.00 |
| | | | | | | | |
| **Total Expense** | 11097805.94 | 8878244.76 | 7374421.72 | 8925617.11 | 8878244.76 | 8531208.67 | 6641789.98 |
| | | | | | | | |
| **Net Income** | 1506837.38 | 1205469.90 | 769434.11 | 877007.91 | 1205469.90 | 1104846.26 | 557006.42 |
| | | | | | | | |
| Secured Debt Expense | | | | | | | |
| IRS- Priority Debt | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 |
| IRS- Secure Debt | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 |
| Bowie Central Appraisal | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 |
| City of Laredo Tax Dep | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 |
| Dilley ISD | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 |
| Frio Hospital District | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 |
| Laredo College | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 |
| UISD | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 |
| Texas Workforce Commission | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 |
| Webb County Tax Acct 6104 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 |
| Webb County Tax | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 |
| Tracto Partes Allende | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 |
| US Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Secure Debt Expense | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Unsecure Debt Expense | | | | | | | |
| Unsecure Debt Payment | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 |
| Attoerneys Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Unsecure Debt Expense | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 10000.00 |
| | | | | | | | |
| Equipment Debt | | | | | | | |
| CCG | 365757.78 | 365757.78 | 365757.78 | 365757.78 | 365757.78 | 365757.78 | 365757.78 |
| RTS loans EFL-128 & EFL-333 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 |
| Huntington | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 |
| Amur | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 |
| Vendor Services Center | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 |
| Regions Bank (Ascentium) | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 |
| Exit Capital Loan | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 |
| Equipment Payments | 497304.99 | 497304.99 | 497304.99 | 497304.99 | 497304.99 | 497304.99 | 497304.99 |
| | | | | | | | |
| Secured and Unsecured Debt | 50438.70 | 50438.70 | 50438.70 | 50438.70 | 50438.70 | 50438.70 | 50438.70 |
| | | | | | | | |
| **Profit** | 959093.69 | 657726.21 | 221690.42 | 329264.22 | 657726.21 | 557102.57 | 9262.73 |

# Texas International Enterprises Inc

## Projections

| | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
|---|---|---|---|---|---|---|---|
| | May | June | July | Aug | Sep | Oct | Nov |
| | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report |
| # of Insured Trucks | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - Over the Road | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 |
| Weekly Loads | 1869.00 | 1495.20 | 1869.00 | 1495.20 | 1495.20 | 1869.00 | 1495.20 |
| Weekly US Miles | 4952850.00 | 3962280.00 | 4952850.00 | 3962280.00 | 3962280.00 | 4952850.00 | 3962280.00 |
| Diesel Cost per Gallon | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 445756.50 | 356605.20 | 445756.50 | 356605.20 | 356605.20 | 445756.50 | 356605.20 |
| MX Miles | 750000.00 | 600000.00 | 750000.00 | 600000.00 | 600000.00 | 750000.00 | 600000.00 |
| Total Miles | 6148606.50 | 4918885.20 | 6148606.50 | 4918885.20 | 4918885.20 | 6148606.50 | 4918885.20 |
| 5.5 mpg | 1117928.45 | 894342.76 | 1117928.45 | 894342.76 | 894342.76 | 1117928.45 | 894342.76 |

## Projected Income Statement

### Income

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service Revenue | 12604643.33 | 10083714.66 | 12604643.33 | 10083714.66 | 10083714.66 | 12604643.33 | 10083714.66 |
| Total Income | 12604643.33 | 10083714.66 | 12604643.33 | 10083714.66 | 10083714.66 | 12604643.33 | 10083714.66 |

### Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Automobile Expense | 3151.16 | 2520.93 | 3151.16 | 2520.93 | 2520.93 | 3151.16 | 2520.93 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 3781.39 | 3025.11 | 3781.39 | 3025.11 | 3025.11 | 3781.39 | 3025.11 |
| Wire Fees | 378.14 | 302.51 | 378.14 | 302.51 | 302.51 | 378.14 | 302.51 |
| Total Bank Service Charges | 3781.39 | 3025.11 | 3781.39 | 3025.11 | 3025.11 | 3781.39 | 3025.11 |
| Bridges, Scales & Tolls | 18906.96 | 15125.57 | 18906.96 | 15125.57 | 15125.57 | 18906.96 | 15125.57 |
| Business Licenses and Permits | 13865.11 | 11092.09 | 13865.11 | 11092.09 | 11092.09 | 13865.11 | 11092.09 |
| Carrier Fees | 23948.82 | 19159.06 | 23948.82 | 19159.06 | 19159.06 | 23948.82 | 19159.06 |
| Cash / Contract Labor / Cash MX | 140000.00 | 112000.00 | 140000.00 | 112000.00 | 112000.00 | 140000.00 | 112000.00 |
| Citation | 630.23 | 504.19 | 630.23 | 504.19 | 504.19 | 630.23 | 504.19 |
| | | | | | | | |
| Contract labor | | | | | | | |
| Admin MX | 215000.00 | 172000.00 | 215000.00 | 172000.00 | 172000.00 | 215000.00 | 172000.00 |
| Total Contract labor/ / Locales | 275000.00 | 220000.00 | 275000.00 | 220000.00 | 220000.00 | 275000.00 | 220000.00 |
| Total Contract labor | 490000.00 | 392000.00 | 490000.00 | 392000.00 | 392000.00 | 490000.00 | 392000.00 |
| | | | | | | | |
| Diesel Expense | 5477849.43 | 4382279.54 | 5477849.43 | 4382279.54 | 4382279.54 | 5477849.43 | 4382279.54 |
| EFS / Road Service / Driver Adv | 93450.00 | 74760.00 | 93450.00 | 74760.00 | 74760.00 | 93450.00 | 74760.00 |
| Factor Fee | 126046.43 | 100837.15 | 126046.43 | 100837.15 | 100837.15 | 126046.43 | 100837.15 |
| | | | | | | | |
| Freight | | | | | | | |
| Drayage | 186900.00 | 149520.00 | 186900.00 | 149520.00 | 149520.00 | 186900.00 | 149520.00 |
| Mexican Freight | 261660.00 | 209328.00 | 261660.00 | 209328.00 | 209328.00 | 261660.00 | 209328.00 |
| Total Freight | 448560.00 | 358848.00 | 448560.00 | 358848.00 | 358848.00 | 448560.00 | 358848.00 |
| | | | | | | | |
| Inspection | 10083.71 | 8066.97 | 10083.71 | 8066.97 | 8066.97 | 10083.71 | 8066.97 |
| Insurance Expense | 457211.54 | 365769.23 | 457211.54 | 365769.23 | 365769.23 | 457211.54 | 365769.23 |
| | | | | | | | |
| Legal and Professional Expense | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Drug testing exp | 1404.72 | 1123.78 | 1404.72 | 1123.78 | 1123.78 | 1404.72 | 1123.78 |
| Helice S.A. De C.V. Fees | 333750.00 | 267000.00 | 333750.00 | 267000.00 | 267000.00 | 333750.00 | 267000.00 |
| Network Service Charge | 3781.39 | 3025.11 | 3781.39 | 3025.11 | 3025.11 | 3781.39 | 3025.11 |
| Total Legal and Professional Expense | 338936.11 | 271148.89 | 338936.11 | 271148.89 | 271148.89 | 338936.11 | 271148.89 |
| | | | | | | | |
| License and Registration | 44197.12 | 35357.69 | 44197.12 | 35357.69 | 35357.69 | 44197.12 | 35357.69 |
| | | | | | | | |
| Outsourcing Salaries | | | | | | | |
| Drivers Outsource | 2766872.93 | 2213498.34 | 2766872.93 | 2213498.34 | 2213498.34 | 2766872.93 | 2213498.34 |
| Total Outsourcing Salaries | 2766872.93 | 2213498.34 | 2766872.93 | 2213498.34 | 2213498.34 | 2766872.93 | 2213498.34 |
| | | | | | | | |
| Office Expense | 7814.88 | 6251.90 | 7814.88 | 6251.90 | 6251.90 | 7814.88 | 6251.90 |
| Office Expense - Apodaca | 937.79 | 750.23 | 937.79 | 750.23 | 750.23 | 937.79 | 750.23 |
| Office Supplies | 18906.96 | 15125.57 | 18906.96 | 15125.57 | 15125.57 | 18906.96 | 15125.57 |
| Office Supplies - MTY | 2079.77 | 1663.81 | 2079.77 | 1663.81 | 1663.81 | 2079.77 | 1663.81 |
| | | | | | | | |
| Payroll Expenses - W2 | 109000.00 | 87200.00 | 109000.00 | 87200.00 | 87200.00 | 109000.00 | 87200.00 |
| | | | | | | | |
| Professional Fees | | | | | | | |
| Background Check | 713.25 | 570.60 | 713.25 | 570.60 | 570.60 | 713.25 | 570.60 |
| Software Programming | 23948.82 | 19159.06 | 23948.82 | 19159.06 | 19159.06 | 23948.82 | 19159.06 |
| Total Professional Fees | 24662.07 | 19729.66 | 24662.07 | 19729.66 | 19729.66 | 24662.07 | 19729.66 |
| | | | | | | | |
| Rental Printers (Toshiba) | 155.75 | 124.60 | 155.75 | 124.60 | 124.60 | 155.75 | 124.60 |
| | | | | | | | |
| Total Repairs and Maintenance | 252092.87 | 201674.29 | 252092.87 | 201674.29 | 201674.29 | 252092.87 | 201674.29 |
| | | | | | | | |
| GPS Tracking Service | 27432.69 | 21946.15 | 27432.69 | 21946.15 | 21946.15 | 27432.69 | 21946.15 |
| Software expense - Other | 7562.79 | 6050.23 | 7562.79 | 6050.23 | 6050.23 | 7562.79 | 6050.23 |
| Total Software expense | 34995.48 | 27996.38 | 34995.48 | 27996.38 | 27996.38 | 34995.48 | 27996.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| 2290 Taxes | 16764.42 | 13411.54 | 16764.42 | 13411.54 | 13411.54 | 16764.42 | 13411.54 |
| Real estate property taxes | 50000.00 | 40000.00 | 50000.00 | 40000.00 | 40000.00 | 50000.00 | 40000.00 |
| Total Taxes | 66764.42 | 53411.54 | 66764.42 | 53411.54 | 53411.54 | 66764.42 | 53411.54 |
| | | | | | | | |
| Telephone Expense | 18750.00 | 15000.00 | 18750.00 | 15000.00 | 15000.00 | 18750.00 | 15000.00 |
| Internet | 5000.00 | 4000.00 | 5000.00 | 4000.00 | 4000.00 | 5000.00 | 4000.00 |
| Utilities | 15000.00 | 12000.00 | 15000.00 | 12000.00 | 12000.00 | 15000.00 | 12000.00 |
| Yard Expense | 45000.00 | 36000.00 | 45000.00 | 36000.00 | 36000.00 | 45000.00 | 36000.00 |
| | | | | | | | |
| **Total Expense** | 11097805.94 | 8878244.76 | 11097805.94 | 8878244.76 | 8878244.76 | 11097805.94 | 8878244.76 |
| | | | | | | | |
| **Net Income** | 1506837.38 | 1205469.90 | 1506837.38 | 1205469.90 | 1205469.90 | 1506837.38 | 1205469.90 |
| | | | | | | | |
| Secured Debt Expense | | | | | | | |
| IRS- Priority Debt | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 |
| IRS- Secure Debt | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 |
| Bowie Central Appraisal | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 |
| City of Laredo Tax Dep | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 |
| Dilley ISD | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 |
| Frio Hospital District | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 |
| Laredo College | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 |
| UISD | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 |
| Texas Workforce Commission | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 |
| Webb County Tax Acct 6104 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 |
| Webb County Tax | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 |
| Tracto Partes Allende | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 |
| US Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Secure Debt Expense | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Unsecure Debt Expense | | | | | | | |
| Unsecure Debt Payment | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 20000.00 | 20000.00 | 20000.00 |
| Attoerneys Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Unsecure Debt Expense | 10000.00 | 10000.00 | 10000.00 | 10000.00 | 20000.00 | 20000.00 | 20000.00 |
| | | | | | | | |
| Equipment Debt | | | | | | | |
| CCG | 365757.78 | 365757.78 | 365757.78 | 365757.78 | 521401.75 | 521401.75 | 521401.75 |
| RTS loans EFL-128 & EFL-333 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 |
| Huntington | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 |
| Amur | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 |
| Vendor Services Center | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 |
| Regions Bank (Ascentium) | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 |
| Exit Capital Loan | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 |
| Equipment Payments | 497304.99 | 497304.99 | 497304.99 | 497304.99 | 652948.96 | 652948.96 | 652948.96 |
| | | | | | | | |
| Secured and Unsecured Debt | 50438.70 | 50438.70 | 50438.70 | 50438.70 | 60438.70 | 60438.70 | 60438.70 |
| | | | | | | | |
| **Profit** | 959093.69 | 657726.21 | 959093.69 | 657726.21 | 492082.24 | 793449.72 | 492082.24 |

# Texas International Enterprises Inc

# Projections

| | 2028 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
|---|---|---|---|---|---|---|---|
| | Dec | Jan | Feb | March | April | May | June |
| | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report |
| # of Insured Trucks | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - Over the Road | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 |
| Weekly Loads | 1167.60 | 1353.80 | 1495.20 | 1209.60 | 1293.60 | 1869.00 | 1495.20 |
| Weekly US Miles | 3094140.00 | 3587570.00 | 3962280.00 | 3205440.00 | 3428040.00 | 4952850.00 | 3962280.00 |
| Diesel Cost per Gallon | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 278472.60 | 322881.30 | 356605.20 | 288489.60 | 308523.60 | 445756.50 | 356605.20 |
| MX Miles | 600000.00 | 750000.00 | 600000.00 | 600000.00 | 600000.00 | 750000.00 | 600000.00 |
| Total Miles | 3972612.60 | 4660451.30 | 4918885.20 | 4093929.60 | 4336563.60 | 6148606.50 | 4918885.20 |
| 5.5 mpg | 722293.20 | 847354.78 | 894342.76 | 744350.84 | 788466.11 | 1117928.45 | 894342.76 |

# Projected Income Statement

## Income

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service Revenue | 8143855.83 | 9553925.17 | 10083714.66 | 8392555.68 | 8889955.38 | 12604643.33 | 10083714.66 |
| Total Income | 8143855.83 | 9553925.17 | 10083714.66 | 8392555.68 | 8889955.38 | 12604643.33 | 10083714.66 |

## Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Automobile Expense | 2035.96 | 2388.48 | 2520.93 | 2098.14 | 2222.49 | 3151.16 | 2520.93 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 2443.16 | 2866.18 | 3025.11 | 2517.77 | 2666.99 | 3781.39 | 3025.11 |
| Wire Fees | 244.32 | 286.62 | 302.51 | 251.78 | 266.70 | 378.14 | 302.51 |
| Total Bank Service Charges | 2443.16 | 2866.18 | 3025.11 | 2517.77 | 2666.99 | 3781.39 | 3025.11 |
| Bridges, Scales & Tolls | 12215.78 | 14330.89 | 15125.57 | 12588.83 | 13334.93 | 18906.96 | 15125.57 |
| Business Licenses and Permits | 8958.24 | 10509.32 | 11092.09 | 9231.81 | 9778.95 | 13865.11 | 11092.09 |
| Carrier Fees | 15473.33 | 18152.46 | 19159.06 | 15945.86 | 16890.92 | 23948.82 | 19159.06 |
| Cash / Contract Labor / Cash MX | 112000.00 | 140000.00 | 112000.00 | 112000.00 | 112000.00 | 140000.00 | 112000.00 |
| Citation | 407.19 | 477.70 | 504.19 | 419.63 | 444.50 | 630.23 | 504.19 |
| | | | | | | | |
| Contract labor | | | | | | | |
| Admin MX | 172000.00 | 215000.00 | 172000.00 | 172000.00 | 172000.00 | 215000.00 | 172000.00 |
| Total Contract labor/ / Locales | 220000.00 | 275000.00 | 220000.00 | 220000.00 | 220000.00 | 275000.00 | 220000.00 |
| Total Contract labor | 392000.00 | 490000.00 | 392000.00 | 392000.00 | 392000.00 | 490000.00 | 392000.00 |
| | | | | | | | |
| Diesel Expense | 3539236.68 | 4152038.43 | 4382279.54 | 3647319.10 | 3863483.93 | 5477849.43 | 4382279.54 |
| EFS / Road Service / Driver Adv | 58380.00 | 67690.00 | 74760.00 | 60480.00 | 64680.00 | 93450.00 | 74760.00 |
| Factor Fee | 81438.56 | 95539.25 | 100837.15 | 83925.56 | 88899.55 | 126046.43 | 100837.15 |
| | | | | | | | |
| Freight | | | | | | | |
| Drayage | 116760.00 | 135380.00 | 149520.00 | 120960.00 | 129360.00 | 186900.00 | 149520.00 |
| Mexican Freight | 163464.00 | 189532.00 | 209328.00 | 169344.00 | 181104.00 | 261660.00 | 209328.00 |
| Total Freight | 280224.00 | 324912.00 | 358848.00 | 290304.00 | 310464.00 | 448560.00 | 358848.00 |
| | | | | | | | |
| Inspection | 6515.08 | 7643.14 | 8066.97 | 6714.04 | 7111.96 | 10083.71 | 8066.97 |
| Insurance Expense | 365769.23 | 457211.54 | 365769.23 | 365769.23 | 365769.23 | 457211.54 | 365769.23 |
| | | | | | | | |
| Legal and Professional Expense | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Drug testing exp | 1123.78 | 1404.72 | 1123.78 | 1123.78 | 1123.78 | 1404.72 | 1123.78 |
| Helice S.A. De C.V. Fees | 208500.00 | 241750.00 | 267000.00 | 216000.00 | 231000.00 | 333750.00 | 267000.00 |
| Network Service Charge | 2443.16 | 2866.18 | 3025.11 | 2517.77 | 2666.99 | 3781.39 | 3025.11 |
| Total Legal and Professional Expense | 212066.93 | 246020.90 | 271148.89 | 219641.54 | 234790.76 | 338936.11 | 271148.89 |
| | | | | | | | |
| License and Registration | 35357.69 | 44197.12 | 35357.69 | 35357.69 | 35357.69 | 44197.12 | 35357.69 |
| | | | | | | | |
| Outsourcing Salaries | | | | | | | |
| Drivers Outsource | 1787675.67 | 2097203.09 | 2213498.34 | 1842268.32 | 1951453.62 | 2766872.93 | 2213498.34 |
| Total Outsourcing Salaries | 1787675.67 | 2097203.09 | 2213498.34 | 1842268.32 | 1951453.62 | 2766872.93 | 2213498.34 |
| | | | | | | | |
| Office Expense | 5049.19 | 5923.43 | 6251.90 | 5203.38 | 5511.77 | 7814.88 | 6251.90 |
| Office Expense - Apodaca | 605.90 | 710.81 | 750.23 | 624.41 | 661.41 | 937.79 | 750.23 |
| Office Supplies | 12215.78 | 14330.89 | 15125.57 | 12588.83 | 13334.93 | 18906.96 | 15125.57 |
| Office Supplies - MTY | 1343.74 | 1576.40 | 1663.81 | 1384.77 | 1466.84 | 2079.77 | 1663.81 |
| | | | | | | | |
| Payroll Expenses - W2 | 87200.00 | 109000.00 | 87200.00 | 87200.00 | 87200.00 | 109000.00 | 87200.00 |
| | | | | | | | |
| Professional Fees | | | | | | | |
| Background Check | 570.60 | 713.25 | 570.60 | 570.60 | 570.60 | 713.25 | 570.60 |
| Software Programming | 15473.33 | 18152.46 | 19159.06 | 15945.86 | 16890.92 | 23948.82 | 19159.06 |
| Total Professional Fees | 16043.93 | 18865.71 | 19729.66 | 16516.46 | 17461.52 | 24662.07 | 19729.66 |
| | | | | | | | |
| Rental Printers (Toshiba) | 124.60 | 155.75 | 124.60 | 124.60 | 124.60 | 155.75 | 124.60 |
| | | | | | | | |
| Total Repairs and Maintenance | 162877.12 | 191078.50 | 201674.29 | 167851.11 | 177799.11 | 252092.87 | 201674.29 |
| | | | | | | | |
| GPS Tracking Service | 21946.15 | 27432.69 | 21946.15 | 21946.15 | 21946.15 | 27432.69 | 21946.15 |
| Software expense - Other | 4886.31 | 5732.36 | 6050.23 | 5035.53 | 5333.97 | 7562.79 | 6050.23 |
| Total Software expense | 26832.47 | 33165.05 | 27996.38 | 26981.69 | 27280.13 | 34995.48 | 27996.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| 2290 Taxes | 13411.54 | 16764.42 | 13411.54 | 13411.54 | 13411.54 | 16764.42 | 13411.54 |
| Real estate property taxes | 40000.00 | 50000.00 | 40000.00 | 40000.00 | 40000.00 | 50000.00 | 40000.00 |
| Total Taxes | 53411.54 | 66764.42 | 53411.54 | 53411.54 | 53411.54 | 66764.42 | 53411.54 |
| | | | | | | | |
| Telephone Expense | 15000.00 | 18750.00 | 15000.00 | 15000.00 | 15000.00 | 18750.00 | 15000.00 |
| Internet | 4000.00 | 5000.00 | 4000.00 | 4000.00 | 4000.00 | 5000.00 | 4000.00 |
| Utilities | 12000.00 | 15000.00 | 12000.00 | 12000.00 | 12000.00 | 15000.00 | 12000.00 |
| Yard Expense | 36000.00 | 45000.00 | 36000.00 | 36000.00 | 36000.00 | 45000.00 | 36000.00 |
| | | | | | | | |
| **Total Expense** | 7374421.72 | 8732819.28 | 8878244.76 | 7567219.54 | 7952815.19 | 11097805.94 | 8878244.76 |
| | | | | | | | |
| **Net Income** | 769434.11 | 821105.88 | 1205469.90 | 825336.14 | 937140.19 | 1506837.38 | 1205469.90 |
| | | | | | | | |
| Secured Debt Expense | | | | | | | |
| IRS- Priority Debt | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 |
| IRS- Secure Debt | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 |
| Bowie Central Appraisal | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 |
| City of Laredo Tax Dep | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 |
| Dilley ISD | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 |
| Frio Hospital District | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 |
| Laredo College | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 |
| UISD | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 |
| Texas Workforce Commission | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 |
| Webb County Tax Acct 6104 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 |
| Webb County Tax | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 |
| Tracto Partes Allende | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 |
| US Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Secure Debt Expense | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Unsecure Debt Expense | | | | | | | |
| Unsecure Debt Payment | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| Attoerneys Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Unsecure Debt Expense | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| | | | | | | | |
| Equipment Debt | | | | | | | |
| CCG | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 |
| RTS loans EFL-128 & EFL-333 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 |
| Huntington | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 |
| Amur | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 |
| Vendor Services Center | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 |
| Regions Bank (Ascentium) | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 |
| Exit Capital Loan | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 |
| Equipment Payments | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 652948.96 |
| | | | | | | | |
| Secured and Unsecured Debt | 60438.70 | 60438.70 | 60438.70 | 60438.70 | 60438.70 | 60438.70 | 60438.70 |
| | | | | | | | |
| **Profit** | 56046.45 | 107718.22 | 492082.24 | 111948.48 | 223752.53 | 793449.72 | 492082.24 |

# Texas International Enterprises Inc

## Projections

| | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|
| | July | Aug | Sep | Oct | Nov | Dec | Jan |
| | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report |
| # of Insured Trucks | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - Over the Road | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 |
| Weekly Loads | 1869.00 | 1495.20 | 1495.20 | 1869.00 | 1495.20 | 1167.60 | 1353.80 |
| Weekly US Miles | 4952850.00 | 3962280.00 | 3962280.00 | 4952850.00 | 3962280.00 | 3094140.00 | 3587570.00 |
| Diesel Cost per Gallon | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 445756.50 | 356605.20 | 356605.20 | 445756.50 | 356605.20 | 278472.60 | 322881.30 |
| MX Miles | 750000.00 | 600000.00 | 600000.00 | 750000.00 | 600000.00 | 600000.00 | 750000.00 |
| Total Miles | 6148606.50 | 4918885.20 | 4918885.20 | 6148606.50 | 4918885.20 | 3972612.60 | 4660451.30 |
| 5.5 mpg | 1117928.45 | 894342.76 | 894342.76 | 1117928.45 | 894342.76 | 722293.20 | 847354.78 |

## Projected Income Statement

### Income

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service Revenue | 12604643.33 | 10083714.66 | 10083714.66 | 12604643.33 | 10083714.66 | 8143855.83 | 9553925.17 |
| Total Income | 12604643.33 | 10083714.66 | 10083714.66 | 12604643.33 | 10083714.66 | 8143855.83 | 9553925.17 |

### Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Automobile Expense | 3151.16 | 2520.93 | 2520.93 | 3151.16 | 2520.93 | 2035.96 | 2388.48 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 3781.39 | 3025.11 | 3025.11 | 3781.39 | 3025.11 | 2443.16 | 2866.18 |
| Wire Fees | 378.14 | 302.51 | 302.51 | 378.14 | 302.51 | 244.32 | 286.62 |
| Total Bank Service Charges | 3781.39 | 3025.11 | 3025.11 | 3781.39 | 3025.11 | 2443.16 | 2866.18 |
| Bridges, Scales & Tolls | 18906.96 | 15125.57 | 15125.57 | 18906.96 | 15125.57 | 12215.78 | 14330.89 |
| Business Licenses and Permits | 13865.11 | 11092.09 | 11092.09 | 13865.11 | 11092.09 | 8958.24 | 10509.32 |
| Carrier Fees | 23948.82 | 19159.06 | 19159.06 | 23948.82 | 19159.06 | 15473.33 | 18152.46 |
| Cash / Contract Labor / Cash MX | 140000.00 | 112000.00 | 112000.00 | 140000.00 | 112000.00 | 112000.00 | 140000.00 |
| Citation | 630.23 | 504.19 | 504.19 | 630.23 | 504.19 | 407.19 | 477.70 |
| Contract labor | | | | | | | |
| Admin MX | 215000.00 | 172000.00 | 172000.00 | 215000.00 | 172000.00 | 172000.00 | 215000.00 |
| Total Contract labor/ / Locales | 275000.00 | 220000.00 | 220000.00 | 275000.00 | 220000.00 | 220000.00 | 275000.00 |
| Total Contract labor | 490000.00 | 392000.00 | 392000.00 | 490000.00 | 392000.00 | 392000.00 | 490000.00 |
| Diesel Expense | 5477849.43 | 4382279.54 | 4382279.54 | 5477849.43 | 4382279.54 | 3539236.68 | 4152038.43 |
| EFS / Road Service / Driver Adv | 93450.00 | 74760.00 | 74760.00 | 93450.00 | 74760.00 | 58380.00 | 67690.00 |
| Factor Fee | 126046.43 | 100837.15 | 100837.15 | 126046.43 | 100837.15 | 81438.56 | 95539.25 |
| Freight | | | | | | | |
| Drayage | 186900.00 | 149520.00 | 149520.00 | 186900.00 | 149520.00 | 116760.00 | 135380.00 |
| Mexican Freight | 261660.00 | 209328.00 | 209328.00 | 261660.00 | 209328.00 | 163464.00 | 189532.00 |
| Total Freight | 448560.00 | 358848.00 | 358848.00 | 448560.00 | 358848.00 | 280224.00 | 324912.00 |
| Inspection | 10083.71 | 8066.97 | 8066.97 | 10083.71 | 8066.97 | 6515.08 | 7643.14 |
| Insurance Expense | 457211.54 | 365769.23 | 365769.23 | 457211.54 | 365769.23 | 365769.23 | 457211.54 |
| Legal and Professional Expense | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Drug testing exp | 1404.72 | 1123.78 | 1123.78 | 1404.72 | 1123.78 | 1123.78 | 1404.72 |
| Helice S.A. De C.V. Fees | 333750.00 | 267000.00 | 267000.00 | 333750.00 | 267000.00 | 208500.00 | 241750.00 |
| Network Service Charge | 3781.39 | 3025.11 | 3025.11 | 3781.39 | 3025.11 | 2443.16 | 2866.18 |
| Total Legal and Professional Expense | 338936.11 | 271148.89 | 271148.89 | 338936.11 | 271148.89 | 212066.93 | 246020.90 |
| | | | | | | | |
| License and Registration | 44197.12 | 35357.69 | 35357.69 | 44197.12 | 35357.69 | 35357.69 | 44197.12 |
| | | | | | | | |
| Outsourcing Salaries | | | | | | | |
| Drivers Outsource | 2766872.93 | 2213498.34 | 2213498.34 | 2766872.93 | 2213498.34 | 1787675.67 | 2097203.09 |
| Total Outsourcing Salaries | 2766872.93 | 2213498.34 | 2213498.34 | 2766872.93 | 2213498.34 | 1787675.67 | 2097203.09 |
| | | | | | | | |
| Office Expense | 7814.88 | 6251.90 | 6251.90 | 7814.88 | 6251.90 | 5049.19 | 5923.43 |
| Office Expense - Apodaca | 937.79 | 750.23 | 750.23 | 937.79 | 750.23 | 605.90 | 710.81 |
| Office Supplies | 18906.96 | 15125.57 | 15125.57 | 18906.96 | 15125.57 | 12215.78 | 14330.89 |
| Office Supplies - MTY | 2079.77 | 1663.81 | 1663.81 | 2079.77 | 1663.81 | 1343.74 | 1576.40 |
| | | | | | | | |
| Payroll Expenses - W2 | 109000.00 | 87200.00 | 87200.00 | 109000.00 | 87200.00 | 87200.00 | 109000.00 |
| | | | | | | | |
| Professional Fees | | | | | | | |
| Background Check | 713.25 | 570.60 | 570.60 | 713.25 | 570.60 | 570.60 | 713.25 |
| Software Programming | 23948.82 | 19159.06 | 19159.06 | 23948.82 | 19159.06 | 15473.33 | 18152.46 |
| Total Professional Fees | 24662.07 | 19729.66 | 19729.66 | 24662.07 | 19729.66 | 16043.93 | 18865.71 |
| | | | | | | | |
| Rental Printers (Toshiba) | 155.75 | 124.60 | 124.60 | 155.75 | 124.60 | 124.60 | 155.75 |
| | | | | | | | |
| Total Repairs and Maintenance | 252092.87 | 201674.29 | 201674.29 | 252092.87 | 201674.29 | 162877.12 | 191078.50 |
| | | | | | | | |
| GPS Tracking Service | 27432.69 | 21946.15 | 21946.15 | 27432.69 | 21946.15 | 21946.15 | 27432.69 |
| Software expense - Other | 7562.79 | 6050.23 | 6050.23 | 7562.79 | 6050.23 | 4886.31 | 5732.36 |
| Total Software expense | 34995.48 | 27996.38 | 27996.38 | 34995.48 | 27996.38 | 26832.47 | 33165.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| 2290 Taxes | 16764.42 | 13411.54 | 13411.54 | 16764.42 | 13411.54 | 13411.54 | 16764.42 |
| Real estate property taxes | 50000.00 | 40000.00 | 40000.00 | 50000.00 | 40000.00 | 40000.00 | 50000.00 |
| Total Taxes | 66764.42 | 53411.54 | 53411.54 | 66764.42 | 53411.54 | 53411.54 | 66764.42 |
| | | | | | | | |
| Telephone Expense | 18750.00 | 15000.00 | 15000.00 | 18750.00 | 15000.00 | 15000.00 | 18750.00 |
| Internet | 5000.00 | 4000.00 | 4000.00 | 5000.00 | 4000.00 | 4000.00 | 5000.00 |
| Utilities | 15000.00 | 12000.00 | 12000.00 | 15000.00 | 12000.00 | 12000.00 | 15000.00 |
| Yard Expense | 45000.00 | 36000.00 | 36000.00 | 45000.00 | 36000.00 | 36000.00 | 45000.00 |
| | | | | | | | |
| **Total Expense** | 11097805.94 | 8878244.76 | 8878244.76 | 11097805.94 | 8878244.76 | 7374421.72 | 8732819.28 |
| | | | | | | | |
| **Net Income** | 1506837.38 | 1205469.90 | 1205469.90 | 1506837.38 | 1205469.90 | 769434.11 | 821105.88 |
| | | | | | | | |
| Secured Debt Expense | | | | | | | |
| IRS- Priority Debt | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 |
| IRS- Secure Debt | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 |
| Bowie Central Appraisal | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 |
| City of Laredo Tax Dep | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 |
| Dilley ISD | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 |
| Frio Hospital District | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 |
| Laredo College | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 |
| UISD | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 |
| Texas Workforce Commission | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 |
| Webb County Tax Acct 6104 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 |
| Webb County Tax | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 |
| Tracto Partes Allende | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 |
| US Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Secure Debt Expense | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Unsecure Debt Expense** | | | | | | | |
| **Unsecure Debt Payment** | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| **Attoerneys Fee** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Unsecure Debt Expense** | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| | | | | | | | |
| **Equipment Debt** | | | | | | | |
| **CCG** | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 |
| **RTS loans EFL-128 & EFL-333** | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 |
| **Huntington** | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 |
| **Amur** | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 |
| **Vendor Services Center** | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 |
| **Regions Bank (Ascentium)** | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 |
| **Exit Capital Loan** | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 |
| **Equipment Payments** | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 652948.96 |
| | | | | | | | |
| **Secured and Unsecured Debt** | 60438.70 | 60438.70 | 60438.70 | 60438.70 | 60438.70 | 60438.70 | 60438.70 |
| | | | | | | | |
| **Profit** | 793449.72 | 492082.24 | 492082.24 | 793449.72 | 492082.24 | 56046.45 | 107718.22 |

# Texas International Enterprises Inc

## Projections

| | 2030 | 2030 | 2030 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | Feb | March | April | May | June | July | Aug |
| | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report |
| # of Insured Trucks | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - Over the Road | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 |
| Weekly Loads | 1495.20 | 1495.20 | 1073.80 | 1869.00 | 1495.20 | 1869.00 | 1495.20 |
| Weekly US Miles | 3962280.00 | 3962280.00 | 2845570.00 | 4952850.00 | 3962280.00 | 4952850.00 | 3962280.00 |
| Diesel Cost per Gallon | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 356605.20 | 356605.20 | 256101.30 | 445756.50 | 356605.20 | 445756.50 | 356605.20 |
| MX Miles | 600000.00 | 600000.00 | 600000.00 | 750000.00 | 600000.00 | 750000.00 | 600000.00 |
| Total Miles | 4918885.20 | 4918885.20 | 3701671.30 | 6148606.50 | 4918885.20 | 6148606.50 | 4918885.20 |
| 5.5 mpg | 894342.76 | 894342.76 | 673031.15 | 1117928.45 | 894342.76 | 1117928.45 | 894342.76 |

## Projected Income Statement

### Income

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service Revenue | 10083714.66 | 10083714.66 | 7588426.17 | 12604643.33 | 10083714.66 | 12604643.33 | 10083714.66 |
| Total Income | 10083714.66 | 10083714.66 | 7588426.17 | 12604643.33 | 10083714.66 | 12604643.33 | 10083714.66 |

### Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Automobile Expense | 2520.93 | 2520.93 | 1897.11 | 3151.16 | 2520.93 | 3151.16 | 2520.93 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 3025.11 | 3025.11 | 2276.53 | 3781.39 | 3025.11 | 3781.39 | 3025.11 |
| Wire Fees | 302.51 | 302.51 | 227.65 | 378.14 | 302.51 | 378.14 | 302.51 |
| Total Bank Service Charges | 3025.11 | 3025.11 | 2276.53 | 3781.39 | 3025.11 | 3781.39 | 3025.11 |
| Bridges, Scales & Tolls | 15125.57 | 15125.57 | 11382.64 | 18906.96 | 15125.57 | 18906.96 | 15125.57 |
| Business Licenses and Permits | 11092.09 | 11092.09 | 8347.27 | 13865.11 | 11092.09 | 13865.11 | 11092.09 |
| Carrier Fees | 19159.06 | 19159.06 | 14418.01 | 23948.82 | 19159.06 | 23948.82 | 19159.06 |
| Cash / Contract Labor / Cash MX | 112000.00 | 112000.00 | 112000.00 | 140000.00 | 112000.00 | 140000.00 | 112000.00 |
| Citation | 504.19 | 504.19 | 379.42 | 630.23 | 504.19 | 630.23 | 504.19 |
| | | | | | | | |
| Contract labor | | | | | | | |
| Admin MX | 172000.00 | 172000.00 | 172000.00 | 215000.00 | 172000.00 | 215000.00 | 172000.00 |
| Total Contract labor/ / Locales | 220000.00 | 220000.00 | 220000.00 | 275000.00 | 220000.00 | 275000.00 | 220000.00 |
| Total Contract labor | 392000.00 | 392000.00 | 392000.00 | 490000.00 | 392000.00 | 490000.00 | 392000.00 |
| | | | | | | | |
| Diesel Expense | 4382279.54 | 4382279.54 | 3297852.61 | 5477849.43 | 4382279.54 | 5477849.43 | 4382279.54 |
| EFS / Road Service / Driver Adv | 74760.00 | 74760.00 | 53690.00 | 93450.00 | 74760.00 | 93450.00 | 74760.00 |
| Factor Fee | 100837.15 | 100837.15 | 75884.26 | 126046.43 | 100837.15 | 126046.43 | 100837.15 |
| | | | | | | | |
| Freight | | | | | | | |
| Drayage | 149520.00 | 149520.00 | 107380.00 | 186900.00 | 149520.00 | 186900.00 | 149520.00 |
| Mexican Freight | 209328.00 | 209328.00 | 150332.00 | 261660.00 | 209328.00 | 261660.00 | 209328.00 |
| Total Freight | 358848.00 | 358848.00 | 257712.00 | 448560.00 | 358848.00 | 448560.00 | 358848.00 |
| | | | | | | | |
| Inspection | 8066.97 | 8066.97 | 6070.74 | 10083.71 | 8066.97 | 10083.71 | 8066.97 |
| Insurance Expense | 365769.23 | 365769.23 | 365769.23 | 457211.54 | 365769.23 | 457211.54 | 365769.23 |
| | | | | | | | |
| Legal and Professional Expense | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Drug testing exp | 1123.78 | 1123.78 | 1123.78 | 1404.72 | 1123.78 | 1404.72 | 1123.78 |
| Helice S.A. De C.V. Fees | 267000.00 | 267000.00 | 191750.00 | 333750.00 | 267000.00 | 333750.00 | 267000.00 |
| Network Service Charge | 3025.11 | 3025.11 | 2276.53 | 3781.39 | 3025.11 | 3781.39 | 3025.11 |
| Total Legal and Professional Expense | 271148.89 | 271148.89 | 195150.30 | 338936.11 | 271148.89 | 338936.11 | 271148.89 |
| | | | | | | | |
| License and Registration | 35357.69 | 35357.69 | 35357.69 | 44197.12 | 35357.69 | 44197.12 | 35357.69 |
| | | | | | | | |
| Outsourcing Salaries | | | | | | | |
| Drivers Outsource | 2213498.34 | 2213498.34 | 1665752.09 | 2766872.93 | 2213498.34 | 2766872.93 | 2213498.34 |
| Total Outsourcing Salaries | 2213498.34 | 2213498.34 | 1665752.09 | 2766872.93 | 2213498.34 | 2766872.93 | 2213498.34 |
| | | | | | | | |
| Office Expense | 6251.90 | 6251.90 | 4704.82 | 7814.88 | 6251.90 | 7814.88 | 6251.90 |
| Office Expense - Apodaca | 750.23 | 750.23 | 564.58 | 937.79 | 750.23 | 937.79 | 750.23 |
| Office Supplies | 15125.57 | 15125.57 | 11382.64 | 18906.96 | 15125.57 | 18906.96 | 15125.57 |
| Office Supplies - MTY | 1663.81 | 1663.81 | 1252.09 | 2079.77 | 1663.81 | 2079.77 | 1663.81 |
| | | | | | | | |
| Payroll Expenses - W2 | 87200.00 | 87200.00 | 87200.00 | 109000.00 | 87200.00 | 109000.00 | 87200.00 |
| | | | | | | | |
| Professional Fees | | | | | | | |
| Background Check | 570.60 | 570.60 | 570.60 | 713.25 | 570.60 | 713.25 | 570.60 |
| Software Programming | 19159.06 | 19159.06 | 14418.01 | 23948.82 | 19159.06 | 23948.82 | 19159.06 |
| Total Professional Fees | 19729.66 | 19729.66 | 14988.61 | 24662.07 | 19729.66 | 24662.07 | 19729.66 |
| | | | | | | | |
| Rental Printers (Toshiba) | 124.60 | 124.60 | 124.60 | 155.75 | 124.60 | 155.75 | 124.60 |
| | | | | | | | |
| Total Repairs and Maintenance | 201674.29 | 201674.29 | 151768.52 | 252092.87 | 201674.29 | 252092.87 | 201674.29 |
| | | | | | | | |
| GPS Tracking Service | 21946.15 | 21946.15 | 21946.15 | 27432.69 | 21946.15 | 27432.69 | 21946.15 |
| Software expense - Other | 6050.23 | 6050.23 | 4553.06 | 7562.79 | 6050.23 | 7562.79 | 6050.23 |
| Total Software expense | 27996.38 | 27996.38 | 26499.21 | 34995.48 | 27996.38 | 34995.48 | 27996.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| 2290 Taxes | 13411.54 | 13411.54 | 13411.54 | 16764.42 | 13411.54 | 16764.42 | 13411.54 |
| Real estate property taxes | 40000.00 | 40000.00 | 40000.00 | 50000.00 | 40000.00 | 50000.00 | 40000.00 |
| Total Taxes | 53411.54 | 53411.54 | 53411.54 | 66764.42 | 53411.54 | 66764.42 | 53411.54 |
| | | | | | | | |
| Telephone Expense | 15000.00 | 15000.00 | 15000.00 | 18750.00 | 15000.00 | 18750.00 | 15000.00 |
| Internet | 4000.00 | 4000.00 | 4000.00 | 5000.00 | 4000.00 | 5000.00 | 4000.00 |
| Utilities | 12000.00 | 12000.00 | 12000.00 | 15000.00 | 12000.00 | 15000.00 | 12000.00 |
| Yard Expense | 36000.00 | 36000.00 | 36000.00 | 45000.00 | 36000.00 | 45000.00 | 36000.00 |
| | | | | | | | |
| **Total Expense** | 8878244.76 | 8878244.76 | 6943839.91 | 11097805.94 | 8878244.76 | 11097805.94 | 8878244.76 |
| | | | | | | | |
| **Net Income** | 1205469.90 | 1205469.90 | 644586.26 | 1506837.38 | 1205469.90 | 1506837.38 | 1205469.90 |
| | | | | | | | |
| Secured Debt Expense | | | | | | | |
| IRS- Priority Debt | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 |
| IRS- Secure Debt | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 |
| Bowie Central Appraisal | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 | 352.23 |
| City of Laredo Tax Dep | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 | 7982.75 |
| Dilley ISD | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 | 347.42 |
| Frio Hospital District | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 | 66.95 |
| Laredo College | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 | 3372.10 |
| UISD | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 | 9905.88 |
| Texas Workforce Commission | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 | 710.59 |
| Webb County Tax Acct 6104 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 |
| Webb County Tax | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 |
| Tracto Partes Allende | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 |
| US Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Secure Debt Expense | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 | 40438.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Unsecure Debt Expense** | | | | | | | |
| Unsecure Debt Payment | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| Attoerneys Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Unsecure Debt Expense | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| | | | | | | | |
| **Equipment Debt** | | | | | | | |
| CCG | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 |
| RTS loans EFL-128 & EFL-333 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 |
| Huntington | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 |
| Amur | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 |
| Vendor Services Center | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 |
| Regions Bank (Ascentium) | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 |
| Exit Capital Loan | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 |
| Equipment Payments | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 652948.96 |
| | | | | | | | |
| Secured and Unsecured Debt | 60438.70 | 60438.70 | 60438.70 | 60438.70 | 60438.70 | 60438.70 | 60438.70 |
| | | | | | | | |
| **Profit** | 492082.24 | 492082.24 | -68801.40 | 793449.72 | 492082.24 | 793449.72 | 492082.24 |

# Texas International Enterprises Inc

## Projections

| | 2030 | 2030 | 2030 | 2030 | 2031 | 2031 | 2031 |
|---|---|---|---|---|---|---|---|
| | Sep | Oct | Nov | Dec | Jan | Feb | March |
| | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report |
| # of Insured Trucks | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - Over the Road | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 |
| Weekly Loads | 1495.20 | 1869.00 | 1495.20 | 1167.60 | 1353.80 | 1495.20 | 1495.20 |
| Weekly US Miles | 3962280.00 | 4952850.00 | 3962280.00 | 3094140.00 | 3587570.00 | 3962280.00 | 3962280.00 |
| Diesel Cost per Gallon | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 356605.20 | 445756.50 | 356605.20 | 278472.60 | 322881.30 | 356605.20 | 356605.20 |
| MX Miles | 600000.00 | 750000.00 | 600000.00 | 600000.00 | 750000.00 | 600000.00 | 600000.00 |
| Total Miles | 4918885.20 | 6148606.50 | 4918885.20 | 3972612.60 | 4660451.30 | 4918885.20 | 4918885.20 |
| 5.5 mpg | 894342.76 | 1117928.45 | 894342.76 | 722293.20 | 847354.78 | 894342.76 | 894342.76 |

## Projected Income Statement

### Income

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service Revenue | 10083714.66 | 12604643.33 | 10083714.66 | 8143855.83 | 9553925.17 | 10083714.66 | 10083714.66 |
| Total Income | 10083714.66 | 12604643.33 | 10083714.66 | 8143855.83 | 9553925.17 | 10083714.66 | 10083714.66 |

### Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Automobile Expense | 2520.93 | 3151.16 | 2520.93 | 2035.96 | 2388.48 | 2520.93 | 2520.93 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 3025.11 | 3781.39 | 3025.11 | 2443.16 | 2866.18 | 3025.11 | 3025.11 |
| Wire Fees | 302.51 | 378.14 | 302.51 | 244.32 | 286.62 | 302.51 | 302.51 |
| Total Bank Service Charges | 3025.11 | 3781.39 | 3025.11 | 2443.16 | 2866.18 | 3025.11 | 3025.11 |
| Bridges, Scales & Tolls | 15125.57 | 18906.96 | 15125.57 | 12215.78 | 14330.89 | 15125.57 | 15125.57 |
| Business Licenses and Permits | 11092.09 | 13865.11 | 11092.09 | 8958.24 | 10509.32 | 11092.09 | 11092.09 |
| Carrier Fees | 19159.06 | 23948.82 | 19159.06 | 15473.33 | 18152.46 | 19159.06 | 19159.06 |
| Cash / Contract Labor / Cash MX | 112000.00 | 140000.00 | 112000.00 | 112000.00 | 140000.00 | 112000.00 | 112000.00 |
| Citation | 504.19 | 630.23 | 504.19 | 407.19 | 477.70 | 504.19 | 504.19 |
| | | | | | | | |
| Contract labor | | | | | | | |
| Admin MX | 172000.00 | 215000.00 | 172000.00 | 172000.00 | 215000.00 | 172000.00 | 172000.00 |
| Total Contract labor/ / Locales | 220000.00 | 275000.00 | 220000.00 | 220000.00 | 275000.00 | 220000.00 | 220000.00 |
| Total Contract labor | 392000.00 | 490000.00 | 392000.00 | 392000.00 | 490000.00 | 392000.00 | 392000.00 |
| | | | | | | | |
| Diesel Expense | 4382279.54 | 5477849.43 | 4382279.54 | 3539236.68 | 4152038.43 | 4382279.54 | 4382279.54 |
| EFS / Road Service / Driver Adv | 74760.00 | 93450.00 | 74760.00 | 58380.00 | 67690.00 | 74760.00 | 74760.00 |
| Factor Fee | 100837.15 | 126046.43 | 100837.15 | 81438.56 | 95539.25 | 100837.15 | 100837.15 |
| | | | | | | | |
| Freight | | | | | | | |
| Drayage | 149520.00 | 186900.00 | 149520.00 | 116760.00 | 135380.00 | 149520.00 | 149520.00 |
| Mexican Freight | 209328.00 | 261660.00 | 209328.00 | 163464.00 | 189532.00 | 209328.00 | 209328.00 |
| Total Freight | 358848.00 | 448560.00 | 358848.00 | 280224.00 | 324912.00 | 358848.00 | 358848.00 |
| | | | | | | | |
| Inspection | 8066.97 | 10083.71 | 8066.97 | 6515.08 | 7643.14 | 8066.97 | 8066.97 |
| Insurance Expense | 365769.23 | 457211.54 | 365769.23 | 365769.23 | 457211.54 | 365769.23 | 365769.23 |
| | | | | | | | |
| Legal and Professional Expense | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Drug testing exp | 1123.78 | 1404.72 | 1123.78 | 1123.78 | 1404.72 | 1123.78 | 1123.78 |
| Helice S.A. De C.V. Fees | 267000.00 | 333750.00 | 267000.00 | 208500.00 | 241750.00 | 267000.00 | 267000.00 |
| Network Service Charge | 3025.11 | 3781.39 | 3025.11 | 2443.16 | 2866.18 | 3025.11 | 3025.11 |
| Total Legal and Professional Expense | 271148.89 | 338936.11 | 271148.89 | 212066.93 | 246020.90 | 271148.89 | 271148.89 |
| | | | | | | | |
| License and Registration | 35357.69 | 44197.12 | 35357.69 | 35357.69 | 44197.12 | 35357.69 | 35357.69 |
| | | | | | | | |
| Outsourcing Salaries | | | | | | | |
| Drivers Outsource | 2213498.34 | 2766872.93 | 2213498.34 | 1787675.67 | 2097203.09 | 2213498.34 | 2213498.34 |
| Total Outsourcing Salaries | 2213498.34 | 2766872.93 | 2213498.34 | 1787675.67 | 2097203.09 | 2213498.34 | 2213498.34 |
| | | | | | | | |
| Office Expense | 6251.90 | 7814.88 | 6251.90 | 5049.19 | 5923.43 | 6251.90 | 6251.90 |
| Office Expense - Apodaca | 750.23 | 937.79 | 750.23 | 605.90 | 710.81 | 750.23 | 750.23 |
| Office Supplies | 15125.57 | 18906.96 | 15125.57 | 12215.78 | 14330.89 | 15125.57 | 15125.57 |
| Office Supplies - MTY | 1663.81 | 2079.77 | 1663.81 | 1343.74 | 1576.40 | 1663.81 | 1663.81 |
| | | | | | | | |
| Payroll Expenses - W2 | 87200.00 | 109000.00 | 87200.00 | 87200.00 | 109000.00 | 87200.00 | 87200.00 |
| | | | | | | | |
| Professional Fees | | | | | | | |
| Background Check | 570.60 | 713.25 | 570.60 | 570.60 | 713.25 | 570.60 | 570.60 |
| Software Programming | 19159.06 | 23948.82 | 19159.06 | 15473.33 | 18152.46 | 19159.06 | 19159.06 |
| Total Professional Fees | 19729.66 | 24662.07 | 19729.66 | 16043.93 | 18865.71 | 19729.66 | 19729.66 |
| | | | | | | | |
| Rental Printers (Toshiba) | 124.60 | 155.75 | 124.60 | 124.60 | 155.75 | 124.60 | 124.60 |
| | | | | | | | |
| Total Repairs and Maintenance | 201674.29 | 252092.87 | 201674.29 | 162877.12 | 191078.50 | 201674.29 | 201674.29 |
| | | | | | | | |
| GPS Tracking Service | 21946.15 | 27432.69 | 21946.15 | 21946.15 | 27432.69 | 21946.15 | 21946.15 |
| Software expense - Other | 6050.23 | 7562.79 | 6050.23 | 4886.31 | 5732.36 | 6050.23 | 6050.23 |
| Total Software expense | 27996.38 | 34995.48 | 27996.38 | 26832.47 | 33165.05 | 27996.38 | 27996.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| 2290 Taxes | 13411.54 | 16764.42 | 13411.54 | 13411.54 | 16764.42 | 13411.54 | 13411.54 |
| Real estate property taxes | 40000.00 | 50000.00 | 40000.00 | 40000.00 | 50000.00 | 40000.00 | 40000.00 |
| Total Taxes | 53411.54 | 66764.42 | 53411.54 | 53411.54 | 66764.42 | 53411.54 | 53411.54 |
| | | | | | | | |
| Telephone Expense | 15000.00 | 18750.00 | 15000.00 | 15000.00 | 18750.00 | 15000.00 | 15000.00 |
| Internet | 4000.00 | 5000.00 | 4000.00 | 4000.00 | 5000.00 | 4000.00 | 4000.00 |
| Utilities | 12000.00 | 15000.00 | 12000.00 | 12000.00 | 15000.00 | 12000.00 | 12000.00 |
| Yard Expense | 36000.00 | 45000.00 | 36000.00 | 36000.00 | 45000.00 | 36000.00 | 36000.00 |
| | | | | | | | |
| **Total Expense** | 8878244.76 | 11097805.94 | 8878244.76 | 7374421.72 | 8732819.28 | 8878244.76 | 8878244.76 |
| | | | | | | | |
| **Net Income** | 1205469.90 | 1506837.38 | 1205469.90 | 769434.11 | 821105.88 | 1205469.90 | 1205469.90 |
| | | | | | | | |
| Secured Debt Expense | | | | | | | |
| IRS- Priority Debt | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 4556.01 | 0.00 |
| IRS- Secure Debt | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 |
| Bowie Central Appraisal | 352.23 | 352.23 | 352.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| City of Laredo Tax Dep | 7982.75 | 7982.75 | 7982.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dilley ISD | 347.42 | 347.42 | 347.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| Frio Hospital District | 66.95 | 66.95 | 66.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| Laredo College | 3372.10 | 3372.10 | 3372.10 | 0.00 | 0.00 | 0.00 | 3372.10 |
| UISD | 9905.88 | 9905.88 | 9905.88 | 0.00 | 0.00 | 0.00 | 9905.88 |
| Texas Workforce Commission | 710.59 | 710.59 | 710.59 | 0.00 | 0.00 | 0.00 | 273.33 |
| Webb County Tax Acct 6104 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 |
| Webb County Tax | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 |
| Tracto Partes Allende | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 |
| US Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Secure Debt Expense | 40438.70 | 40438.70 | 40438.70 | 17700.78 | 17700.78 | 17700.78 | 26696.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Unsecure Debt Expense** | | | | | | | |
| **Unsecure Debt Payment** | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| **Attoerneys Fee** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Unsecure Debt Expense** | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| | | | | | | | |
| **Equipment Debt** | | | | | | | |
| **CCG** | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 |
| **RTS loans EFL-128 & EFL-333** | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 |
| **Huntington** | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 |
| **Amur** | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 |
| **Vendor Services Center** | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 |
| **Regions Bank (Ascentium)** | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 |
| **Exit Capital Loan** | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 |
| **Equipment Payments** | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 652948.96 |
| | | | | | | | |
| **Secured and Unsecured Debt** | 60438.70 | 60438.70 | 60438.70 | 37700.78 | 37700.78 | 37700.78 | 46696.08 |
| | | | | | | | |
| **Profit** | 492082.24 | 793449.72 | 492082.24 | 78784.37 | 130456.14 | 514820.16 | 505824.86 |

# Texas International Enterprises Inc

## Projections

| | 2031 April Montly Report | 2031 May Montly Report | 2031 June Montly Report | 2031 July Montly Report | 2031 Aug Montly Report | 2031 Sep Montly Report | 2031 Oct Montly Report |
|---|---|---|---|---|---|---|---|
| # of Insured Trucks | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - Over the Road | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 |
| Weekly Loads | 1073.80 | 1869.00 | 1495.20 | 1869.00 | 1495.20 | 1495.20 | 1869.00 |
| Weekly US Miles | 2845570.00 | 4952850.00 | 3962280.00 | 4952850.00 | 3962280.00 | 3962280.00 | 4952850.00 |
| Diesel Cost per Gallon | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 256101.30 | 445756.50 | 356605.20 | 445756.50 | 356605.20 | 356605.20 | 445756.50 |
| MX Miles | 600000.00 | 750000.00 | 600000.00 | 750000.00 | 600000.00 | 600000.00 | 750000.00 |
| Total Miles | 3701671.30 | 6148606.50 | 4918885.20 | 6148606.50 | 4918885.20 | 4918885.20 | 6148606.50 |
| 5.5 mpg | 673031.15 | 1117928.45 | 894342.76 | 1117928.45 | 894342.76 | 894342.76 | 1117928.45 |

## Projected Income Statement

### Income

| | April | May | June | July | Aug | Sep | Oct |
|---|---|---|---|---|---|---|---|
| Service Revenue | 7588426.17 | 12604643.33 | 10083714.66 | 12604643.33 | 10083714.66 | 10083714.66 | 12604643.33 |
| **Total Income** | 7588426.17 | 12604643.33 | 10083714.66 | 12604643.33 | 10083714.66 | 10083714.66 | 12604643.33 |

### Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Automobile Expense | 1897.11 | 3151.16 | 2520.93 | 3151.16 | 2520.93 | 2520.93 | 3151.16 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 2276.53 | 3781.39 | 3025.11 | 3781.39 | 3025.11 | 3025.11 | 3781.39 |
| Wire Fees | 227.65 | 378.14 | 302.51 | 378.14 | 302.51 | 302.51 | 378.14 |
| Total Bank Service Charges | 2276.53 | 3781.39 | 3025.11 | 3781.39 | 3025.11 | 3025.11 | 3781.39 |
| Bridges, Scales & Tolls | 11382.64 | 18906.96 | 15125.57 | 18906.96 | 15125.57 | 15125.57 | 18906.96 |
| Business Licenses and Permits | 8347.27 | 13865.11 | 11092.09 | 13865.11 | 11092.09 | 11092.09 | 13865.11 |
| Carrier Fees | 14418.01 | 23948.82 | 19159.06 | 23948.82 | 19159.06 | 19159.06 | 23948.82 |
| Cash / Contract Labor / Cash MX | 112000.00 | 140000.00 | 112000.00 | 140000.00 | 112000.00 | 112000.00 | 140000.00 |
| Citation | 379.42 | 630.23 | 504.19 | 630.23 | 504.19 | 504.19 | 630.23 |
| | | | | | | | |
| Contract labor | | | | | | | |
| Admin MX | 172000.00 | 215000.00 | 172000.00 | 215000.00 | 172000.00 | 172000.00 | 215000.00 |
| Total Contract labor/ / Locales | 220000.00 | 275000.00 | 220000.00 | 275000.00 | 220000.00 | 220000.00 | 275000.00 |
| Total Contract labor | 392000.00 | 490000.00 | 392000.00 | 490000.00 | 392000.00 | 392000.00 | 490000.00 |
| | | | | | | | |
| Diesel Expense | 3297852.61 | 5477849.43 | 4382279.54 | 5477849.43 | 4382279.54 | 4382279.54 | 5477849.43 |
| EFS / Road Service / Driver Adv | 53690.00 | 93450.00 | 74760.00 | 93450.00 | 74760.00 | 74760.00 | 93450.00 |
| Factor Fee | 75884.26 | 126046.43 | 100837.15 | 126046.43 | 100837.15 | 100837.15 | 126046.43 |
| | | | | | | | |
| Freight | | | | | | | |
| Drayage | 107380.00 | 186900.00 | 149520.00 | 186900.00 | 149520.00 | 149520.00 | 186900.00 |
| Mexican Freight | 150332.00 | 261660.00 | 209328.00 | 261660.00 | 209328.00 | 209328.00 | 261660.00 |
| Total Freight | 257712.00 | 448560.00 | 358848.00 | 448560.00 | 358848.00 | 358848.00 | 448560.00 |
| | | | | | | | |
| Inspection | 6070.74 | 10083.71 | 8066.97 | 10083.71 | 8066.97 | 8066.97 | 10083.71 |
| Insurance Expense | 365769.23 | 457211.54 | 365769.23 | 457211.54 | 365769.23 | 365769.23 | 457211.54 |
| | | | | | | | |
| Legal and Professional Expense | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Drug testing exp | 1123.78 | 1404.72 | 1123.78 | 1404.72 | 1123.78 | 1123.78 | 1404.72 |
| Helice S.A. De C.V. Fees | 191750.00 | 333750.00 | 267000.00 | 333750.00 | 267000.00 | 267000.00 | 333750.00 |
| Network Service Charge | 2276.53 | 3781.39 | 3025.11 | 3781.39 | 3025.11 | 3025.11 | 3781.39 |
| Total Legal and Professional Expense | 195150.30 | 338936.11 | 271148.89 | 338936.11 | 271148.89 | 271148.89 | 338936.11 |
| | | | | | | | |
| License and Registration | 35357.69 | 44197.12 | 35357.69 | 44197.12 | 35357.69 | 35357.69 | 44197.12 |
| | | | | | | | |
| Outsourcing Salaries | | | | | | | |
| Drivers Outsource | 1665752.09 | 2766872.93 | 2213498.34 | 2766872.93 | 2213498.34 | 2213498.34 | 2766872.93 |
| Total Outsourcing Salaries | 1665752.09 | 2766872.93 | 2213498.34 | 2766872.93 | 2213498.34 | 2213498.34 | 2766872.93 |
| | | | | | | | |
| Office Expense | 4704.82 | 7814.88 | 6251.90 | 7814.88 | 6251.90 | 6251.90 | 7814.88 |
| Office Expense - Apodaca | 564.58 | 937.79 | 750.23 | 937.79 | 750.23 | 750.23 | 937.79 |
| Office Supplies | 11382.64 | 18906.96 | 15125.57 | 18906.96 | 15125.57 | 15125.57 | 18906.96 |
| Office Supplies - MTY | 1252.09 | 2079.77 | 1663.81 | 2079.77 | 1663.81 | 1663.81 | 2079.77 |
| | | | | | | | |
| Payroll Expenses - W2 | 87200.00 | 109000.00 | 87200.00 | 109000.00 | 87200.00 | 87200.00 | 109000.00 |
| | | | | | | | |
| Professional Fees | | | | | | | |
| Background Check | 570.60 | 713.25 | 570.60 | 713.25 | 570.60 | 570.60 | 713.25 |
| Software Programming | 14418.01 | 23948.82 | 19159.06 | 23948.82 | 19159.06 | 19159.06 | 23948.82 |
| Total Professional Fees | 14988.61 | 24662.07 | 19729.66 | 24662.07 | 19729.66 | 19729.66 | 24662.07 |
| | | | | | | | |
| Rental Printers (Toshiba) | 124.60 | 155.75 | 124.60 | 155.75 | 124.60 | 124.60 | 155.75 |
| | | | | | | | |
| Total Repairs and Maintenance | 151768.52 | 252092.87 | 201674.29 | 252092.87 | 201674.29 | 201674.29 | 252092.87 |
| | | | | | | | |
| GPS Tracking Service | 21946.15 | 27432.69 | 21946.15 | 27432.69 | 21946.15 | 21946.15 | 27432.69 |
| Software expense - Other | 4553.06 | 7562.79 | 6050.23 | 7562.79 | 6050.23 | 6050.23 | 7562.79 |
| Total Software expense | 26499.21 | 34995.48 | 27996.38 | 34995.48 | 27996.38 | 27996.38 | 34995.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| 2290 Taxes | 13411.54 | 16764.42 | 13411.54 | 16764.42 | 13411.54 | 13411.54 | 16764.42 |
| Real estate property taxes | 40000.00 | 50000.00 | 40000.00 | 50000.00 | 40000.00 | 40000.00 | 50000.00 |
| Total Taxes | 53411.54 | 66764.42 | 53411.54 | 66764.42 | 53411.54 | 53411.54 | 66764.42 |
| | | | | | | | |
| Telephone Expense | 15000.00 | 18750.00 | 15000.00 | 18750.00 | 15000.00 | 15000.00 | 18750.00 |
| Internet | 4000.00 | 5000.00 | 4000.00 | 5000.00 | 4000.00 | 4000.00 | 5000.00 |
| Utilities | 12000.00 | 15000.00 | 12000.00 | 15000.00 | 12000.00 | 12000.00 | 15000.00 |
| Yard Expense | 36000.00 | 45000.00 | 36000.00 | 45000.00 | 36000.00 | 36000.00 | 45000.00 |
| | | | | | | | |
| **Total Expense** | 6943839.91 | 11097805.94 | 8878244.76 | 11097805.94 | 8878244.76 | 8878244.76 | 11097805.94 |
| | | | | | | | |
| **Net Income** | 644586.26 | 1506837.38 | 1205469.90 | 1506837.38 | 1205469.90 | 1205469.90 | 1506837.38 |
| | | | | | | | |
| Secured Debt Expense | | | | | | | |
| IRS- Priority Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IRS- Secure Debt | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 3326.91 | 0.00 | 0.00 |
| Bowie Central Appraisal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| City of Laredo Tax Dep | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dilley ISD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Frio Hospital District | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Laredo College | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UISD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Texas Workforce Commission | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Webb County Tax Acct 6104 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 4894.00 | 0.00 |
| Webb County Tax | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 1701.25 | 0.00 |
| Tracto Partes Allende | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 3222.61 | 0.00 |
| US Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Secure Debt Expense | 13144.77 | 13144.77 | 13144.77 | 13144.77 | 13144.77 | 9817.86 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Unsecure Debt Expense | | | | | | | |
| Unsecure Debt Payment | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| Attoerneys Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Unsecure Debt Expense | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| | | | | | | | |
| Equipment Debt | | | | | | | |
| CCG | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 |
| RTS loans EFL-128 & EFL-333 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 20617.17 | 0.00 |
| Huntington | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 1575.25 | 0.00 | 0.00 |
| Amur | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 3621.94 | 0.00 |
| Vendor Services Center | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 2666.69 | 0.00 |
| Regions Bank (Ascentium) | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 1066.16 | 0.00 |
| Exit Capital Loan | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 |
| Equipment Payments | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 652948.96 | 651373.71 | 623401.75 |
| | | | | | | | |
| Secured and Unsecured Debt | 33144.77 | 33144.77 | 33144.77 | 33144.77 | 33144.77 | 29817.86 | 20000.00 |
| | | | | | | | |
| **Profit** | -41507.47 | 820743.65 | 519376.17 | 820743.65 | 519376.17 | 524278.33 | 863435.63 |

# Texas International Enterprises Inc

## Projections

| | 2031 | 2031 | 2032 | 2032 | 2032 | 2032 | 2032 |
|---|---|---|---|---|---|---|---|
| | Nov | Dec | Jan | Feb | March | April | May |
| | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report |
| # of Insured Trucks | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - Over the Road | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 |
| Weekly Loads | 1495.20 | 1167.60 | 1541.40 | 1495.20 | 1209.60 | 1293.60 | 1869.00 |
| Weekly US Miles | 3962280.00 | 3094140.00 | 4084710.00 | 3962280.00 | 3205440.00 | 3428040.00 | 4952850.00 |
| Diesel Cost per Gallon | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 356605.20 | 278472.60 | 367623.90 | 356605.20 | 288489.60 | 308523.60 | 445756.50 |
| MX Miles | 600000.00 | 600000.00 | 750000.00 | 600000.00 | 600000.00 | 600000.00 | 750000.00 |
| Total Miles | 4918885.20 | 3972612.60 | 5202333.90 | 4918885.20 | 4093929.60 | 4336563.60 | 6148606.50 |
| 5.5 mpg | 894342.76 | 722293.20 | 945878.89 | 894342.76 | 744350.84 | 788466.11 | 1117928.45 |

## Projected Income Statement

### Income

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service Revenue | 10083714.66 | 8143855.83 | 10664784.50 | 10083714.66 | 8392555.68 | 8889955.38 | 12604643.33 |
| **Total Income** | 10083714.66 | 8143855.83 | 10664784.50 | 10083714.66 | 8392555.68 | 8889955.38 | 12604643.33 |

### Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Automobile Expense | 2520.93 | 2035.96 | 2666.20 | 2520.93 | 2098.14 | 2222.49 | 3151.16 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 3025.11 | 2443.16 | 3199.44 | 3025.11 | 2517.77 | 2666.99 | 3781.39 |
| Wire Fees | 302.51 | 244.32 | 319.94 | 302.51 | 251.78 | 266.70 | 378.14 |
| Total Bank Service Charges | 3025.11 | 2443.16 | 3199.44 | 3025.11 | 2517.77 | 2666.99 | 3781.39 |
| Bridges, Scales & Tolls | 15125.57 | 12215.78 | 15997.18 | 15125.57 | 12588.83 | 13334.93 | 18906.96 |
| Business Licenses and Permits | 11092.09 | 8958.24 | 11731.26 | 11092.09 | 9231.81 | 9778.95 | 13865.11 |
| Carrier Fees | 19159.06 | 15473.33 | 20263.09 | 19159.06 | 15945.86 | 16890.92 | 23948.82 |
| Cash / Contract Labor / Cash MX | 112000.00 | 112000.00 | 140000.00 | 112000.00 | 112000.00 | 112000.00 | 140000.00 |
| Citation | 504.19 | 407.19 | 533.24 | 504.19 | 419.63 | 444.50 | 630.23 |
| | | | | | | | |
| Contract labor | | | | | | | |
| Admin MX | 172000.00 | 172000.00 | 215000.00 | 172000.00 | 172000.00 | 172000.00 | 215000.00 |
| Total Contract labor/ / Locales | 220000.00 | 220000.00 | 275000.00 | 220000.00 | 220000.00 | 220000.00 | 275000.00 |
| Total Contract labor | 392000.00 | 392000.00 | 490000.00 | 392000.00 | 392000.00 | 392000.00 | 490000.00 |
| | | | | | | | |
| Diesel Expense | 4382279.54 | 3539236.68 | 4634806.57 | 4382279.54 | 3647319.10 | 3863483.93 | 5477849.43 |
| EFS / Road Service / Driver Adv | 74760.00 | 58380.00 | 77070.00 | 74760.00 | 60480.00 | 64680.00 | 93450.00 |
| Factor Fee | 100837.15 | 81438.56 | 106647.84 | 100837.15 | 83925.56 | 88899.55 | 126046.43 |
| | | | | | | | |
| Freight | | | | | | | |
| Drayage | 149520.00 | 116760.00 | 154140.00 | 149520.00 | 120960.00 | 129360.00 | 186900.00 |
| Mexican Freight | 209328.00 | 163464.00 | 215796.00 | 209328.00 | 169344.00 | 181104.00 | 261660.00 |
| Total Freight | 358848.00 | 280224.00 | 369936.00 | 358848.00 | 290304.00 | 310464.00 | 448560.00 |
| | | | | | | | |
| Inspection | 8066.97 | 6515.08 | 8531.83 | 8066.97 | 6714.04 | 7111.96 | 10083.71 |
| Insurance Expense | 365769.23 | 365769.23 | 457211.54 | 365769.23 | 365769.23 | 365769.23 | 457211.54 |
| | | | | | | | |
| Legal and Professional Expense | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Drug testing exp | 1123.78 | 1123.78 | 1404.72 | 1123.78 | 1123.78 | 1123.78 | 1404.72 |
| Helice S.A. De C.V. Fees | 267000.00 | 208500.00 | 275250.00 | 267000.00 | 216000.00 | 231000.00 | 333750.00 |
| Network Service Charge | 3025.11 | 2443.16 | 3199.44 | 3025.11 | 2517.77 | 2666.99 | 3781.39 |
| Total Legal and Professional Expense | 271148.89 | 212066.93 | 279854.15 | 271148.89 | 219641.54 | 234790.76 | 338936.11 |
| | | | | | | | |
| License and Registration | 35357.69 | 35357.69 | 44197.12 | 35357.69 | 35357.69 | 35357.69 | 44197.12 |
| | | | | | | | |
| Outsourcing Salaries | | | | | | | |
| Drivers Outsource | 2213498.34 | 1787675.67 | 2341050.26 | 2213498.34 | 1842268.32 | 1951453.62 | 2766872.93 |
| Total Outsourcing Salaries | 2213498.34 | 1787675.67 | 2341050.26 | 2213498.34 | 1842268.32 | 1951453.62 | 2766872.93 |
| | | | | | | | |
| Office Expense | 6251.90 | 5049.19 | 6612.17 | 6251.90 | 5203.38 | 5511.77 | 7814.88 |
| Office Expense - Apodaca | 750.23 | 605.90 | 793.46 | 750.23 | 624.41 | 661.41 | 937.79 |
| Office Supplies | 15125.57 | 12215.78 | 15997.18 | 15125.57 | 12588.83 | 13334.93 | 18906.96 |
| Office Supplies - MTY | 1663.81 | 1343.74 | 1759.69 | 1663.81 | 1384.77 | 1466.84 | 2079.77 |
| | | | | | | | |
| Payroll Expenses - W2 | 87200.00 | 87200.00 | 109000.00 | 87200.00 | 87200.00 | 87200.00 | 109000.00 |
| | | | | | | | |
| Professional Fees | | | | | | | |
| Background Check | 570.60 | 570.60 | 713.25 | 570.60 | 570.60 | 570.60 | 713.25 |
| Software Programming | 19159.06 | 15473.33 | 20263.09 | 19159.06 | 15945.86 | 16890.92 | 23948.82 |
| Total Professional Fees | 19729.66 | 16043.93 | 20976.34 | 19729.66 | 16516.46 | 17461.52 | 24662.07 |
| | | | | | | | |
| Rental Printers (Toshiba) | 124.60 | 124.60 | 155.75 | 124.60 | 124.60 | 124.60 | 155.75 |
| | | | | | | | |
| Total Repairs and Maintenance | 201674.29 | 162877.12 | 213295.69 | 201674.29 | 167851.11 | 177799.11 | 252092.87 |
| | | | | | | | |
| GPS Tracking Service | 21946.15 | 21946.15 | 27432.69 | 21946.15 | 21946.15 | 21946.15 | 27432.69 |
| Software expense - Other | 6050.23 | 4886.31 | 6398.87 | 6050.23 | 5035.53 | 5333.97 | 7562.79 |
| Total Software expense | 27996.38 | 26832.47 | 33831.56 | 27996.38 | 26981.69 | 27280.13 | 34995.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| 2290 Taxes | 13411.54 | 13411.54 | 16764.42 | 13411.54 | 13411.54 | 13411.54 | 16764.42 |
| Real estate property taxes | 40000.00 | 40000.00 | 50000.00 | 40000.00 | 40000.00 | 40000.00 | 50000.00 |
| Total Taxes | 53411.54 | 53411.54 | 66764.42 | 53411.54 | 53411.54 | 53411.54 | 66764.42 |
| Telephone Expense | 15000.00 | 15000.00 | 18750.00 | 15000.00 | 15000.00 | 15000.00 | 18750.00 |
| Internet | 4000.00 | 4000.00 | 5000.00 | 4000.00 | 4000.00 | 4000.00 | 5000.00 |
| Utilities | 12000.00 | 12000.00 | 15000.00 | 12000.00 | 12000.00 | 12000.00 | 15000.00 |
| Yard Expense | 36000.00 | 36000.00 | 45000.00 | 36000.00 | 36000.00 | 36000.00 | 45000.00 |
| **Total Expense** | 8878244.76 | 7374421.72 | 9593982.90 | 8878244.76 | 7567219.54 | 7952815.19 | 11097805.94 |
| **Net Income** | 1205469.90 | 769434.11 | 1070801.59 | 1205469.90 | 825336.14 | 937140.19 | 1506837.38 |
| Secured Debt Expense | | | | | | | |
| IRS- Priority Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IRS- Secure Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bowie Central Appraisal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| City of Laredo Tax Dep | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dilley ISD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Frio Hospital District | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Laredo College | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UISD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Texas Workforce Commission | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Webb County Tax Acct 6104 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Webb County Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tracto Partes Allende | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| US Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Secure Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Unsecure Debt Expense | | | | | | | |
| Unsecure Debt Payment | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| Attoerneys Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Unsecure Debt Expense | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| | | | | | | | |
| Equipment Debt | | | | | | | |
| CCG | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 |
| RTS loans EFL-128 & EFL-333 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Huntington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amur | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Services Center | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Regions Bank (Ascentium) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Exit Capital Loan | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 |
| Equipment Payments | 623401.75 | 623401.75 | 623401.75 | 623401.75 | 623401.75 | 623401.75 | 623401.75 |
| | | | | | | | |
| Secured and Unsecured Debt | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| | | | | | | | |
| **Profit** | 562068.15 | 126032.36 | 427399.84 | 562068.15 | 181934.39 | 293738.44 | 863435.63 |

# Texas International Enterprises Inc

## Projections

| | 2032 | 2032 | 2032 | 2032 | 2032 | 2032 | 2032 |
|---|---|---|---|---|---|---|---|
| | June | July | Aug | Sep | Oct | Nov | Dec |
| | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report |
| # of Insured Trucks | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - Over the Road | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 |
| Weekly Loads | 1495.20 | 1869.00 | 1495.20 | 1495.20 | 1869.00 | 1495.20 | 1167.60 |
| Weekly US Miles | 3962280.00 | 4952850.00 | 3962280.00 | 3962280.00 | 4952850.00 | 3962280.00 | 3094140.00 |
| Diesel Cost per Gallon | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 356605.20 | 445756.50 | 356605.20 | 356605.20 | 445756.50 | 356605.20 | 278472.60 |
| MX Miles | 600000.00 | 750000.00 | 600000.00 | 600000.00 | 750000.00 | 600000.00 | 600000.00 |
| Total Miles | 4918885.20 | 6148606.50 | 4918885.20 | 4918885.20 | 6148606.50 | 4918885.20 | 3972612.60 |
| 5.5 mpg | 894342.76 | 1117928.45 | 894342.76 | 894342.76 | 1117928.45 | 894342.76 | 722293.20 |

## Projected Income Statement

### Income

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service Revenue | 10083714.66 | 12604643.33 | 10083714.66 | 10083714.66 | 12604643.33 | 10083714.66 | 8143855.83 |
| **Total Income** | 10083714.66 | 12604643.33 | 10083714.66 | 10083714.66 | 12604643.33 | 10083714.66 | 8143855.83 |

### Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Automobile Expense | 2520.93 | 3151.16 | 2520.93 | 2520.93 | 3151.16 | 2520.93 | 2035.96 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 3025.11 | 3781.39 | 3025.11 | 3025.11 | 3781.39 | 3025.11 | 2443.16 |
| Wire Fees | 302.51 | 378.14 | 302.51 | 302.51 | 378.14 | 302.51 | 244.32 |
| Total Bank Service Charges | 3025.11 | 3781.39 | 3025.11 | 3025.11 | 3781.39 | 3025.11 | 2443.16 |
| Bridges, Scales & Tolls | 15125.57 | 18906.96 | 15125.57 | 15125.57 | 18906.96 | 15125.57 | 12215.78 |
| Business Licenses and Permits | 11092.09 | 13865.11 | 11092.09 | 11092.09 | 13865.11 | 11092.09 | 8958.24 |
| Carrier Fees | 19159.06 | 23948.82 | 19159.06 | 19159.06 | 23948.82 | 19159.06 | 15473.33 |
| Cash / Contract Labor / Cash MX | 112000.00 | 140000.00 | 112000.00 | 112000.00 | 140000.00 | 112000.00 | 112000.00 |
| Citation | 504.19 | 630.23 | 504.19 | 504.19 | 630.23 | 504.19 | 407.19 |
| | | | | | | | |
| Contract labor | | | | | | | |
| Admin MX | 172000.00 | 215000.00 | 172000.00 | 172000.00 | 215000.00 | 172000.00 | 172000.00 |
| Total Contract labor/ / Locales | 220000.00 | 275000.00 | 220000.00 | 220000.00 | 275000.00 | 220000.00 | 220000.00 |
| Total Contract labor | 392000.00 | 490000.00 | 392000.00 | 392000.00 | 490000.00 | 392000.00 | 392000.00 |
| | | | | | | | |
| Diesel Expense | 4382279.54 | 5477849.43 | 4382279.54 | 4382279.54 | 5477849.43 | 4382279.54 | 3539236.68 |
| EFS / Road Service / Driver Adv | 74760.00 | 93450.00 | 74760.00 | 74760.00 | 93450.00 | 74760.00 | 58380.00 |
| Factor Fee | 100837.15 | 126046.43 | 100837.15 | 100837.15 | 126046.43 | 100837.15 | 81438.56 |
| | | | | | | | |
| Freight | | | | | | | |
| Drayage | 149520.00 | 186900.00 | 149520.00 | 149520.00 | 186900.00 | 149520.00 | 116760.00 |
| Mexican Freight | 209328.00 | 261660.00 | 209328.00 | 209328.00 | 261660.00 | 209328.00 | 163464.00 |
| Total Freight | 358848.00 | 448560.00 | 358848.00 | 358848.00 | 448560.00 | 358848.00 | 280224.00 |
| | | | | | | | |
| Inspection | 8066.97 | 10083.71 | 8066.97 | 8066.97 | 10083.71 | 8066.97 | 6515.08 |
| Insurance Expense | 365769.23 | 457211.54 | 365769.23 | 365769.23 | 457211.54 | 365769.23 | 365769.23 |
| | | | | | | | |
| Legal and Professional Expense | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Drug testing exp | 1123.78 | 1404.72 | 1123.78 | 1123.78 | 1404.72 | 1123.78 | 1123.78 |
| Helice S.A. De C.V. Fees | 267000.00 | 333750.00 | 267000.00 | 267000.00 | 333750.00 | 267000.00 | 208500.00 |
| Network Service Charge | 3025.11 | 3781.39 | 3025.11 | 3025.11 | 3781.39 | 3025.11 | 2443.16 |
| Total Legal and Professional Expense | 271148.89 | 338936.11 | 271148.89 | 271148.89 | 338936.11 | 271148.89 | 212066.93 |
| | | | | | | | |
| License and Registration | 35357.69 | 44197.12 | 35357.69 | 35357.69 | 44197.12 | 35357.69 | 35357.69 |
| | | | | | | | |
| Outsourcing Salaries | | | | | | | |
| Drivers Outsource | 2213498.34 | 2766872.93 | 2213498.34 | 2213498.34 | 2766872.93 | 2213498.34 | 1787675.67 |
| Total Outsourcing Salaries | 2213498.34 | 2766872.93 | 2213498.34 | 2213498.34 | 2766872.93 | 2213498.34 | 1787675.67 |
| | | | | | | | |
| Office Expense | 6251.90 | 7814.88 | 6251.90 | 6251.90 | 7814.88 | 6251.90 | 5049.19 |
| Office Expense - Apodaca | 750.23 | 937.79 | 750.23 | 750.23 | 937.79 | 750.23 | 605.90 |
| Office Supplies | 15125.57 | 18906.96 | 15125.57 | 15125.57 | 18906.96 | 15125.57 | 12215.78 |
| Office Supplies - MTY | 1663.81 | 2079.77 | 1663.81 | 1663.81 | 2079.77 | 1663.81 | 1343.74 |
| | | | | | | | |
| Payroll Expenses - W2 | 87200.00 | 109000.00 | 87200.00 | 87200.00 | 109000.00 | 87200.00 | 87200.00 |
| | | | | | | | |
| Professional Fees | | | | | | | |
| Background Check | 570.60 | 713.25 | 570.60 | 570.60 | 713.25 | 570.60 | 570.60 |
| Software Programming | 19159.06 | 23948.82 | 19159.06 | 19159.06 | 23948.82 | 19159.06 | 15473.33 |
| Total Professional Fees | 19729.66 | 24662.07 | 19729.66 | 19729.66 | 24662.07 | 19729.66 | 16043.93 |
| | | | | | | | |
| Rental Printers (Toshiba) | 124.60 | 155.75 | 124.60 | 124.60 | 155.75 | 124.60 | 124.60 |
| | | | | | | | |
| Total Repairs and Maintenance | 201674.29 | 252092.87 | 201674.29 | 201674.29 | 252092.87 | 201674.29 | 162877.12 |
| | | | | | | | |
| GPS Tracking Service | 21946.15 | 27432.69 | 21946.15 | 21946.15 | 27432.69 | 21946.15 | 21946.15 |
| Software expense - Other | 6050.23 | 7562.79 | 6050.23 | 6050.23 | 7562.79 | 6050.23 | 4886.31 |
| Total Software expense | 27996.38 | 34995.48 | 27996.38 | 27996.38 | 34995.48 | 27996.38 | 26832.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| 2290 Taxes | 13411.54 | 16764.42 | 13411.54 | 13411.54 | 16764.42 | 13411.54 | 13411.54 |
| Real estate property taxes | 40000.00 | 50000.00 | 40000.00 | 40000.00 | 50000.00 | 40000.00 | 40000.00 |
| Total Taxes | 53411.54 | 66764.42 | 53411.54 | 53411.54 | 66764.42 | 53411.54 | 53411.54 |
| Telephone Expense | 15000.00 | 18750.00 | 15000.00 | 15000.00 | 18750.00 | 15000.00 | 15000.00 |
| Internet | 4000.00 | 5000.00 | 4000.00 | 4000.00 | 5000.00 | 4000.00 | 4000.00 |
| Utilities | 12000.00 | 15000.00 | 12000.00 | 12000.00 | 15000.00 | 12000.00 | 12000.00 |
| Yard Expense | 36000.00 | 45000.00 | 36000.00 | 36000.00 | 45000.00 | 36000.00 | 36000.00 |
| **Total Expense** | 8878244.76 | 11097805.94 | 8878244.76 | 8878244.76 | 11097805.94 | 8878244.76 | 7374421.72 |
| **Net Income** | 1205469.90 | 1506837.38 | 1205469.90 | 1205469.90 | 1506837.38 | 1205469.90 | 769434.11 |
| Secured Debt Expense | | | | | | | |
| IRS- Priority Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IRS- Secure Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bowie Central Appraisal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| City of Laredo Tax Dep | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dilley ISD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Frio Hospital District | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Laredo College | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UISD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Texas Workforce Commission | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Webb County Tax Acct 6104 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Webb County Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tracto Partes Allende | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| US Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Secure Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Unsecure Debt Expense** | | | | | | | |
| **Unsecure Debt Payment** | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| **Attoerneys Fee** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Unsecure Debt Expense** | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| | | | | | | | |
| **Equipment Debt** | | | | | | | |
| **CCG** | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 |
| **RTS loans EFL-128 & EFL-333** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Huntington** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Amur** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Vendor Services Center** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Regions Bank (Ascentium)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Exit Capital Loan** | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 |
| **Equipment Payments** | 623401.75 | 623401.75 | 623401.75 | 623401.75 | 623401.75 | 623401.75 | 623401.75 |
| | | | | | | | |
| **Secured and Unsecured Debt** | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| | | | | | | | |
| **Profit** | 562068.15 | 863435.63 | 562068.15 | 562068.15 | 863435.63 | 562068.15 | 126032.36 |

# Texas International Enterprises Inc

## Projections

| | 2033 | 2033 | 2033 | 2033 | 2033 | 2033 | 2033 |
|---|---|---|---|---|---|---|---|
| | Jan | Feb | March | April | May | June | July |
| | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report | Montly Report |
| # of Insured Trucks | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 | 317.00 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 | 2.05 |
| Trucks - Over the Road | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 | 267.00 |
| Weekly Loads | 1353.80 | 1495.20 | 1495.20 | 1073.80 | 1869.00 | 1495.20 | 1869.00 |
| Weekly US Miles | 3587570.00 | 3962280.00 | 3962280.00 | 2845570.00 | 4952850.00 | 3962280.00 | 4952850.00 |
| Diesel Cost per Gallon | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 | 4.90 |
| Driver Pay | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Dead Miles | 322881.30 | 356605.20 | 356605.20 | 256101.30 | 445756.50 | 356605.20 | 445756.50 |
| MX Miles | 750000.00 | 600000.00 | 600000.00 | 600000.00 | 750000.00 | 600000.00 | 750000.00 |
| Total Miles | 4660451.30 | 4918885.20 | 4918885.20 | 3701671.30 | 6148606.50 | 4918885.20 | 6148606.50 |
| 5.5 mpg | 847354.78 | 894342.76 | 894342.76 | 673031.15 | 1117928.45 | 894342.76 | 1117928.45 |

## Projected Income Statement

### Income

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service Revenue | 9553925.17 | 10083714.66 | 10083714.66 | 7588426.17 | 12604643.33 | 10083714.66 | 12604643.33 |
| Total Income | 9553925.17 | 10083714.66 | 10083714.66 | 7588426.17 | 12604643.33 | 10083714.66 | 12604643.33 |

### Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Automobile Expense | 2388.48 | 2520.93 | 2520.93 | 1897.11 | 3151.16 | 2520.93 | 3151.16 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 2866.18 | 3025.11 | 3025.11 | 2276.53 | 3781.39 | 3025.11 | 3781.39 |
| Wire Fees | 286.62 | 302.51 | 302.51 | 227.65 | 378.14 | 302.51 | 378.14 |
| Total Bank Service Charges | 2866.18 | 3025.11 | 3025.11 | 2276.53 | 3781.39 | 3025.11 | 3781.39 |
| Bridges, Scales & Tolls | 14330.89 | 15125.57 | 15125.57 | 11382.64 | 18906.96 | 15125.57 | 18906.96 |
| Business Licenses and Permits | 10509.32 | 11092.09 | 11092.09 | 8347.27 | 13865.11 | 11092.09 | 13865.11 |
| Carrier Fees | 18152.46 | 19159.06 | 19159.06 | 14418.01 | 23948.82 | 19159.06 | 23948.82 |
| Cash / Contract Labor / Cash MX | 140000.00 | 112000.00 | 112000.00 | 112000.00 | 140000.00 | 112000.00 | 140000.00 |
| Citation | 477.70 | 504.19 | 504.19 | 379.42 | 630.23 | 504.19 | 630.23 |
| | | | | | | | |
| Contract labor | | | | | | | |
| Admin MX | 215000.00 | 172000.00 | 172000.00 | 172000.00 | 215000.00 | 172000.00 | 215000.00 |
| Total Contract labor/ / Locales | 275000.00 | 220000.00 | 220000.00 | 220000.00 | 275000.00 | 220000.00 | 275000.00 |
| Total Contract labor | 490000.00 | 392000.00 | 392000.00 | 392000.00 | 490000.00 | 392000.00 | 490000.00 |
| | | | | | | | |
| Diesel Expense | 4152038.43 | 4382279.54 | 4382279.54 | 3297852.61 | 5477849.43 | 4382279.54 | 5477849.43 |
| EFS / Road Service / Driver Adv | 67690.00 | 74760.00 | 74760.00 | 53690.00 | 93450.00 | 74760.00 | 93450.00 |
| Factor Fee | 95539.25 | 100837.15 | 100837.15 | 75884.26 | 126046.43 | 100837.15 | 126046.43 |
| | | | | | | | |
| Freight | | | | | | | |
| Drayage | 135380.00 | 149520.00 | 149520.00 | 107380.00 | 186900.00 | 149520.00 | 186900.00 |
| Mexican Freight | 189532.00 | 209328.00 | 209328.00 | 150332.00 | 261660.00 | 209328.00 | 261660.00 |
| Total Freight | 324912.00 | 358848.00 | 358848.00 | 257712.00 | 448560.00 | 358848.00 | 448560.00 |
| | | | | | | | |
| Inspection | 7643.14 | 8066.97 | 8066.97 | 6070.74 | 10083.71 | 8066.97 | 10083.71 |
| Insurance Expense | 457211.54 | 365769.23 | 365769.23 | 365769.23 | 457211.54 | 365769.23 | 457211.54 |
| | | | | | | | |
| Legal and Professional Expense | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Drug testing exp | 1404.72 | 1123.78 | 1123.78 | 1123.78 | 1404.72 | 1123.78 | 1404.72 |
| Helice S.A. De C.V. Fees | 241750.00 | 267000.00 | 267000.00 | 191750.00 | 333750.00 | 267000.00 | 333750.00 |
| Network Service Charge | 2866.18 | 3025.11 | 3025.11 | 2276.53 | 3781.39 | 3025.11 | 3781.39 |
| Total Legal and Professional Expense | 246020.90 | 271148.89 | 271148.89 | 195150.30 | 338936.11 | 271148.89 | 338936.11 |
| | | | | | | | |
| License and Registration | 44197.12 | 35357.69 | 35357.69 | 35357.69 | 44197.12 | 35357.69 | 44197.12 |
| | | | | | | | |
| Outsourcing Salaries | | | | | | | |
| Drivers Outsource | 2097203.09 | 2213498.34 | 2213498.34 | 1665752.09 | 2766872.93 | 2213498.34 | 2766872.93 |
| Total Outsourcing Salaries | 2097203.09 | 2213498.34 | 2213498.34 | 1665752.09 | 2766872.93 | 2213498.34 | 2766872.93 |
| | | | | | | | |
| Office Expense | 5923.43 | 6251.90 | 6251.90 | 4704.82 | 7814.88 | 6251.90 | 7814.88 |
| Office Expense - Apodaca | 710.81 | 750.23 | 750.23 | 564.58 | 937.79 | 750.23 | 937.79 |
| Office Supplies | 14330.89 | 15125.57 | 15125.57 | 11382.64 | 18906.96 | 15125.57 | 18906.96 |
| Office Supplies - MTY | 1576.40 | 1663.81 | 1663.81 | 1252.09 | 2079.77 | 1663.81 | 2079.77 |
| | | | | | | | |
| Payroll Expenses - W2 | 109000.00 | 87200.00 | 87200.00 | 87200.00 | 109000.00 | 87200.00 | 109000.00 |
| | | | | | | | |
| Professional Fees | | | | | | | |
| Background Check | 713.25 | 570.60 | 570.60 | 570.60 | 713.25 | 570.60 | 713.25 |
| Software Programming | 18152.46 | 19159.06 | 19159.06 | 14418.01 | 23948.82 | 19159.06 | 23948.82 |
| Total Professional Fees | 18865.71 | 19729.66 | 19729.66 | 14988.61 | 24662.07 | 19729.66 | 24662.07 |
| | | | | | | | |
| Rental Printers (Toshiba) | 155.75 | 124.60 | 124.60 | 124.60 | 155.75 | 124.60 | 155.75 |
| | | | | | | | |
| Total Repairs and Maintenance | 191078.50 | 201674.29 | 201674.29 | 151768.52 | 252092.87 | 201674.29 | 252092.87 |
| | | | | | | | |
| GPS Tracking Service | 27432.69 | 21946.15 | 21946.15 | 21946.15 | 27432.69 | 21946.15 | 27432.69 |
| Software expense - Other | 5732.36 | 6050.23 | 6050.23 | 4553.06 | 7562.79 | 6050.23 | 7562.79 |
| Total Software expense | 33165.05 | 27996.38 | 27996.38 | 26499.21 | 34995.48 | 27996.38 | 34995.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | |
| 2290 Taxes | 16764.42 | 13411.54 | 13411.54 | 13411.54 | 16764.42 | 13411.54 | 16764.42 |
| Real estate property taxes | 50000.00 | 40000.00 | 40000.00 | 40000.00 | 50000.00 | 40000.00 | 50000.00 |
| Total Taxes | 66764.42 | 53411.54 | 53411.54 | 53411.54 | 66764.42 | 53411.54 | 66764.42 |
| Telephone Expense | 18750.00 | 15000.00 | 15000.00 | 15000.00 | 18750.00 | 15000.00 | 18750.00 |
| Internet | 5000.00 | 4000.00 | 4000.00 | 4000.00 | 5000.00 | 4000.00 | 5000.00 |
| Utilities | 15000.00 | 12000.00 | 12000.00 | 12000.00 | 15000.00 | 12000.00 | 15000.00 |
| Yard Expense | 45000.00 | 36000.00 | 36000.00 | 36000.00 | 45000.00 | 36000.00 | 45000.00 |
| **Total Expense** | 8732819.28 | 8878244.76 | 8878244.76 | 6943839.91 | 11097805.94 | 8878244.76 | 11097805.94 |
| **Net Income** | 821105.88 | 1205469.90 | 1205469.90 | 644586.26 | 1506837.38 | 1205469.90 | 1506837.38 |
| Secured Debt Expense | | | | | | | |
| IRS- Priority Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IRS- Secure Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bowie Central Appraisal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| City of Laredo Tax Dep | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dilley ISD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Frio Hospital District | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Laredo College | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UISD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Texas Workforce Commission | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Webb County Tax Acct 6104 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Webb County Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tracto Partes Allende | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| US Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Secure Debt Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Unsecure Debt Expense | | | | | | | |
| Unsecure Debt Payment | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| Attoerneys Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Unsecure Debt Expense | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| | | | | | | | |
| Equipment Debt | | | | | | | |
| CCG | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 | 521401.75 |
| RTS loans EFL-128 & EFL-333 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Huntington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amur | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Services Center | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Regions Bank (Ascentium) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Exit Capital Loan | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 | 102000.00 |
| Equipment Payments | 623401.75 | 623401.75 | 623401.75 | 623401.75 | 623401.75 | 623401.75 | 623401.75 |
| | | | | | | | |
| Secured and Unsecured Debt | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 | 20000.00 |
| | | | | | | | |
| **Profit** | 177704.13 | 562068.15 | 562068.15 | 1184.51 | 863435.63 | 562068.15 | 863435.63 |

# Texas International Enterprises Inc

## Projections

| | 2033<br>Aug<br>Montly Report | 2033<br>Sep<br>Montly Report |
|---|---|---|
| # of Insured Trucks | 317.00 | 317.00 |
| Avg Weekly Rate Per Mile | 2.05 | 2.05 |
| Trucks - Over the Road | 267.00 | 267.00 |
| Weekly Loads | 1495.20 | 1495.20 |
| Weekly US Miles | 3962280.00 | 3962280.00 |
| Diesel Cost per Gallon | 4.90 | 4.90 |
| Driver Pay | 0.45 | 0.45 |
| Dead Miles | 356605.20 | 356605.20 |
| MX Miles | 600000.00 | 600000.00 |
| Total Miles | 4918885.20 | 4918885.20 |
| 5.5 mpg | 894342.76 | 894342.76 |

## Projected Income Statement

### Income

| | | |
|---|---|---|
| Service Revenue | 10083714.66 | 10083714.66 |
| Total Income | 10083714.66 | 10083714.66 |

### Expenses

| | | |
|---|---|---|
| Automobile Expense | 2520.93 | 2520.93 |
| Bank Service Charges | 0.00 | 0.00 |
| Bank Fees | 3025.11 | 3025.11 |
| Wire Fees | 302.51 | 302.51 |
| Total Bank Service Charges | 3025.11 | 3025.11 |
| Bridges, Scales & Tolls | 15125.57 | 15125.57 |
| Business Licenses and Permits | 11092.09 | 11092.09 |
| Carrier Fees | 19159.06 | 19159.06 |
| Cash / Contract Labor / Cash MX | 112000.00 | 112000.00 |
| Citation | 504.19 | 504.19 |
| | | |
| Contract labor | | |
| Admin MX | 172000.00 | 172000.00 |
| Total Contract labor/ / Locales | 220000.00 | 220000.00 |
| Total Contract labor | 392000.00 | 392000.00 |
| | | |
| Diesel Expense | 4382279.54 | 4382279.54 |
| EFS / Road Service / Driver Adv | 74760.00 | 74760.00 |
| Factor Fee | 100837.15 | 100837.15 |
| | | |
| Freight | | |
| Drayage | 149520.00 | 149520.00 |
| Mexican Freight | 209328.00 | 209328.00 |
| Total Freight | 358848.00 | 358848.00 |
| | | |
| Inspection | 8066.97 | 8066.97 |
| Insurance Expense | 365769.23 | 365769.23 |
| | | |
| Legal and Professional Expense | | |

| | | |
|---|---|---|
| Drug testing exp | 1123.78 | 1123.78 |
| Helice S.A. De C.V. Fees | 267000.00 | 267000.00 |
| Network Service Charge | 3025.11 | 3025.11 |
| Total Legal and Professional Expense | 271148.89 | 271148.89 |
| | | |
| License and Registration | 35357.69 | 35357.69 |
| | | |
| Outsourcing Salaries | | |
| Drivers Outsource | 2213498.34 | 2213498.34 |
| Total Outsourcing Salaries | 2213498.34 | 2213498.34 |
| | | |
| Office Expense | 6251.90 | 6251.90 |
| Office Expense - Apodaca | 750.23 | 750.23 |
| Office Supplies | 15125.57 | 15125.57 |
| Office Supplies - MTY | 1663.81 | 1663.81 |
| | | |
| Payroll Expenses - W2 | 87200.00 | 87200.00 |
| | | |
| Professional Fees | | |
| Background Check | 570.60 | 570.60 |
| Software Programming | 19159.06 | 19159.06 |
| Total Professional Fees | 19729.66 | 19729.66 |
| | | |
| Rental Printers (Toshiba) | 124.60 | 124.60 |
| | | |
| Total Repairs and Maintenance | 201674.29 | 201674.29 |
| | | |
| GPS Tracking Service | 21946.15 | 21946.15 |
| Software expense - Other | 6050.23 | 6050.23 |
| Total Software expense | 27996.38 | 27996.38 |

| | | |
|---|---|---|
| Taxes | | |
| 2290 Taxes | 13411.54 | 13411.54 |
| Real estate property taxes | 40000.00 | 40000.00 |
| Total Taxes | 53411.54 | 53411.54 |
| | | |
| Telephone Expense | 15000.00 | 15000.00 |
| Internet | 4000.00 | 4000.00 |
| Utilities | 12000.00 | 12000.00 |
| Yard Expense | 36000.00 | 36000.00 |
| | | |
| **Total Expense** | 8878244.76 | 8878244.76 |
| | | |
| **Net Income** | 1205469.90 | 1205469.90 |
| | | |
| Secured Debt Expense | | |
| IRS- Priority Debt | 0.00 | 0.00 |
| IRS- Secure Debt | 0.00 | 0.00 |
| Bowie Central Appraisal | 0.00 | 0.00 |
| City of Laredo Tax Dep | 0.00 | 0.00 |
| Dilley ISD | 0.00 | 0.00 |
| Frio Hospital District | 0.00 | 0.00 |
| Laredo College | 0.00 | 0.00 |
| UISD | 0.00 | 0.00 |
| Texas Workforce Commission | 0.00 | 0.00 |
| Webb County Tax Acct 6104 | 0.00 | 0.00 |
| Webb County Tax | 0.00 | 0.00 |
| Tracto Partes Allende | 0.00 | 0.00 |
| US Trustee | 0.00 | 0.00 |
| Total Secure Debt Expense | 0.00 | 0.00 |

| | | |
|---|---|---|
| **Unsecure Debt Expense** | | |
| **Unsecure Debt Payment** | **20000.00** | **20000.00** |
| **Attoerneys Fee** | **0.00** | **0.00** |
| **Total Unsecure Debt Expense** | **20000.00** | **20000.00** |
| | | |
| **Equipment Debt** | | |
| **CCG** | **521401.75** | **521401.75** |
| **RTS loans EFL-128 & EFL-333** | **0.00** | **0.00** |
| **Huntington** | **0.00** | **0.00** |
| **Amur** | **0.00** | **0.00** |
| **Vendor Services Center** | **0.00** | **0.00** |
| **Regions Bank (Ascentium)** | **0.00** | **0.00** |
| **Exit Capital Loan** | **102000.00** | **102000.00** |
| **Equipment Payments** | **623401.75** | **623401.75** |
| | | |
| **Secured and Unsecured Debt** | **20000.00** | **20000.00** |
| | | |
| **Profit** | **562068.15** | **562068.15** |

# EXHIBIT F

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS LAREDO DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **TEXAS INTERNATIONAL** | § | |
| **ENTERPRISES, INC.** | § | **Case No. 25-50133** |
| | § | |
| | § | **Chapter 11** |
| **Debtor.** | § | |

**AMENDED LIQUIDATION ANALYSIS FOR TEXAS INTERNATIONAL ENTERPRISES, INC.**

Section 1129(a)(7)(A) of the Bankruptcy Code requires that each holder of a claim must either accept the plan or receive payments or property with a value of at least as much as would be available in a chapter 7 liquidation of the Debtor(s) assets. As set forth in the Plan, each holder of a secured claim is either receiving its collateral or is being paid the value of its claim in an amount greater than likely in a chapter 7 liquidation involving distressed liquidation values, with interest. This treatment satisfies the liquidation test under § 1129(a)(7)(A). Holders of priority claims are paid in full, with interest. This also satisfies the requirements of § 1129(a)(7).

Holders of general unsecured claims ("GUC") are forecast to receive a dividend of 50% of their allowed claim. The Debtor has estimated that its assets, after payment of liens would generate the following amounts in a chapter 7 liquidation: `

| Description of Asset | Estimated Liquidation Value | Amount of Debt Secured by Liens Against this Asset | Amount Claimed Exempt | Value Available to Estate in Liquidation | Basis of Estimate of Value |
|---|---|---|---|---|---|
| **REAL ESTATE** | | | | | |
| North West Industrial Park Block 1, Phase 1, Lots 5, 6, and 9 | 6,000,000 | 346,741.54<br>182,012.99<br>63,270,63<br>103,613.44<br>259,539.97<br>157,101.09<br>**1,112,279.66** | 0.00 | 4,887.720.34 | Valuation in a distressed sale by disinterested trustee seeking to quickly liquidate the sale of the property without any operating business will likely yield significant less value. |

| Description of Asset | Estimated Liquidation Value | Amount of Debt Secured by Liens Against this Asset | Amount Claimed Exempt | Value Available to Estate in Liquidation | Basis of Estimate of Value |
|---|---|---|---|---|---|
| **REAL ESTATE** | | | | | |
| 1.443-acre tract in Bowie County at 3097 Brinlee Road, Nash Texas, known as Owner # 00205101 WM CRUTCHER A-107 2018-1683 02/21/18 BLK/TRACT 54C, and the 1.488-acre tract in Bowie County at 3097 Brinlee Road, Nash, Texas, known as WM CRUTCHER A-107 2018-1683 02/21/18 BLK/TRACT 54D | 300,000.00 | 10,334.38 | 0.00 | 289,665.62 | Same comment |
| **TRUCKS AND TRAILERS** | | | | | |
| CCG TRUCKS AND TRAILERS | 15,783,700 | 27,897,270 | 0.00 | 0.00 | Sales will be undertaken under the UCC on relatively short notice and may or may not generate competitive bids in excess of the debt owing. The volume the sale also will be detrimental to the value. |
| Ameris Bank d/b/a Vendor Services Trucks | 120,000 | 187,871.37 | 0.00 | 0.00 | Review of published truck and trailer values |
| Amur Kenworth Trucks | 120,000 | 178,305.16 | 0.00 | 0.00 | Review of published truck and trailer values |
| Regions Bank d/b/a Ascentium Capital Trucks | 50,000 | 52,272.47 | 0.00 | 0.00 | Review of published truck values |

| | | | | | |
|---|---|---|---|---|---|
| RTS Financial Services Trucks | 826,500.00 | 1,010,831.26 | 0.00 | 0.00 | Review of published truck values |
| **Description of Asset** | **Estimated Liquidation Value** | **Amount of Debt Secured by Liens Against this Asset** | **Amount Claimed Exempt** | **Value Available to Estate in Liquidation** | **Basis of Estimate of Value** |
| **REAL ESTATE** | | | | | |
| Tracto Refacciones Allende Trucks | 155,000 | 542,368.22 | 0.00 | 0.00 | Review of published truck values |
| Yellow Trucks (Clean Certificate of Title) | 500,000 | 0.00 | 0.00 | 500,000 | Review of published truck values |
| **OTHER EQUIPMENT** | | | | | |
| Cars and Pickups | 45,000.00 | 0.00 | 0.00 | 45,000 | Review of Published Vehicle values |
| Construction Equipment & Machinery | $1,000,000 | 0.00 | 0.00 | 1,000,000 | Knowledge of owners president |
| **OFFICE EQUIPMENT AND OTHER PERSONALTY** | | | | | |
| Office Equipment and furniture | 68,975 | UCC Liens of various lenders above | 0.00 | 0.00 | Estimate by Owner's president |
| Shop tools | 70,000 | UCC Liens of various lenders above | 0.00 | 0.00 | Estimate by Owner's president |
| E Log Equipment and cameras | 90,000 | UCC Liens of various lenders above | 0.00 | 0.00 | Estimate by Owner's president |
| **TOTAL** | | | | **6,722,385.96** | |

Debtor estimates that the GUC unsecured debt will be **$16,291,000.07** not including potentially other disputed amounts asserted by a number of tort claimants, which has yet to be determined. Those amounts if allowed could be an additional $10 million or more, all of which would further dilute a GUC recovery.

In a chapter 7 liquidation, the estimated liquidation value of $6,772,385.96 would be applied to the chapter 7 Trustee's fees and expenses and then to priority claims. This would produce the following:

| | |
|---|---|
| Liquidation Value | **6,722,385.96** |
| Estimated Trustee's Fees and expenses | $201,671.58 |
| Estimated Trustee attorney's fees | 150,000.00 |
| Estimated priority claims | $251,140.93 |
| Total available for holders of GUC unsecured claims | **$6,119,573.45** |
| Estimated GUC unsecured claims in liquidation | **$16,291,000.07** |
| Estimated percentage recovery in liquidation | 37.5% |

Contrary to a liquidation, the Plan proposes to pay the CCG claims with no GUC claim to dilute unsecured claims recovery, nor will the Debtor fail to seek the disallowance of any tort GUC claim all of which the Debtor asserts should be covered by insurance. Because the plan forecasts to pay holders of unsecured claims 50% of the amount of their allowed claims and a chapter 7 liquidation is forecast to pay 37.5%, this Plan satisfies the liquidation test as to holders of unsecured claims.

Dated: August 24, 2026

Respectfully submitted,

__*/s/__Carl M. Barto*_
Attorney For Debtor